**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CHARTER COMMUNICATIONS, INC., <u>et al.</u>, | ) Case No. 09-_____ |
| | ) |
| Debtors. | ) Joint Administration Requested |
| | ) |

## DECLARATION OF GREGORY L. DOODY,
## CHIEF RESTRUCTURING OFFICER AND SENIOR COUNSEL OF
## <u>CHARTER COMMUNICATIONS, INC., IN SUPPORT OF FIRST DAY PLEADINGS</u>

Under 28 U.S.C. § 1746, I, Gregory L. Doody, declare as follows under penalty of perjury:

1.      I am the Chief Restructuring Officer and Senior Counsel of Charter Communications, Inc. ("<u>CCI</u>"), a Delaware corporation and the ultimate parent corporation of each of the debtors and debtors in possession, with the exception of Charter Investment, Inc. ("<u>CII</u>"), in the above-captioned chapter 11 cases (collectively, the "<u>Debtors</u>" or "<u>Charter</u>").[1]  I have been associated with Charter since December 15, 2008, and I am familiar with the day-to-day operations, business, and financial affairs of the Debtors.

2.      Before becoming Charter's Chief Restructuring Officer and Senior Counsel, I worked from July 2006 through August 2008 for Calpine Corporation, a major U.S. power company with operations in 16 states and in Canada.  At Calpine, I held different positions, including Executive Vice President, General Counsel and Secretary, and Chief Restructuring Officer.  Before then, I held several positions at HealthSouth Corporation from July 2003

---

[1]      A listing of the Debtors in these chapter 11 cases is included on **Exhibit A** hereto.

through July 2006, including Executive Vice President, General Counsel, and Secretary.  From August 2000 through March 2004, I was a Partner at Balch & Bingham LLP, a regional law firm based in Birmingham, Alabama.  And I served as Interim Corporate Counsel and Secretary of HealthSouth from September 2003 until March 2004.  I earned a Bachelor of Science, Management degree from Tulane University in 1987, and a Juris Doctor degree from Emory University School of Law in 1994.

3.     On March 27, 2009 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors intend to continue in the possession of their respective properties and the management of their respective businesses as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.  To enable the Debtors to operate effectively and to avoid the adverse effects of the chapter 11 filings, the Debtors have requested various types of relief in "first day" applications and motions (the "First Day Pleadings") filed with the Court, including a motion (the "Joint Administration Motion") seeking to have the Debtors' chapter 11 cases consolidated for procedural purposes and jointly administered.

4.     Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), I submit this declaration to (a) explain to the Court and other interested parties the circumstances that compelled the Debtors to seek relief under chapter 11, and (b) support the relief requested in the various First Day Pleadings.  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the relevant First Day Pleadings, as applicable.  I am authorized to submit this declaration on behalf of the Debtors, and, if called upon to testify, I could and would testify competently to the facts set forth herein.

2

**PRELIMINARY STATEMENT**

5.      Charter is one of the largest providers of broadband entertainment and communications services in the United States.  Specifically, Charter is the fourth-largest cable operator in the country, with operations in 27 states and approximately 5.5 million residential and commercial customers.  Charter provides its residential and business customers with a full range of advanced broadband services, including traditional cable video programming (basic and digital video), high-speed internet services, and telephone services, as well as advanced broadband cable services (such as video on demand, high definition television service, and digital video recorder service).  Charter also provides advertising solutions to local, national, and regional businesses that target consumers in Charter's footprint under its Charter Media brand.

6.      Unlike many companies entering chapter 11, Charter comes before this Court at a time when its business is continuing to grow.  Charter is operationally sound and by all accounts heading in the right direction as a functioning business.  Charter generates significant positive cash flow before debt service and has achieved upward, favorable trends as an operating enterprise.  From 2006 to 2008, Charter has driven pro forma[2] revenue from approximately $5.5 billion to $6.5 billion, and pro forma adjusted EBITDA has grown from $1.9 billion to $2.3 billion.[3]  Charter has experienced nine consecutive quarters of double-digit adjusted EBITDA

---

[2]      The reference to "pro forma," as the term is used throughout this declaration, means that 2007 and 2008 financials have been adjusted to reflect certain acquisitions and divestitures as if they occurred on January 1, 2007. Results prior to January 1, 2007, have been adjusted for 2006 and 2007 acquisitions and divestitures but do not reflect adjustments for 2008 M&A activity.

[3]      "Adjusted EBITDA," as the term is used throughout this declaration, means income from operations before depreciation and amortization, impairment charges, stock compensation expense, and other operating (income) expenses, such as special charges and (gain) loss on sale or retirement of assets.

K&E 14395947.

growth on a pro forma basis. As of March 27, 2009, Charter had approximately $700 million in cash on hand and cash equivalents.

7. Charter is before this Court primarily because of recent deteriorating capital market conditions and its significant debt load of approximately $21.7 billion. Recognizing the need to de-leverage its balance sheet and preserve its strong competitive position, Charter has undertaken a significant effort to ensure that the Debtors' chapter 11 cases are both successful and expeditious. Over the last several months, Charter has organized key bondholder constituencies, and with those stakeholders Charter has negotiated plan support agreements (the "Plan Support Agreements") for a prearranged plan of reorganization (the "Plan") that raises approximately $3.5 billion of capital and debt financing. As a result, concurrently with their voluntary petitions, the Debtors are filing their proposed Plan (with the Plan supplement) and disclosure statement (the "Disclosure Statement," with all accompanying exhibits), fully prepared to emerge from chapter 11 as productively and quickly as possible.

8. The Plan is an impressive achievement given current market conditions and the complexity of Charter's capital structure. Notwithstanding the challenging credit market conditions, Charter was able to propose and negotiate a Plan that improves its existing capital structure by:

- canceling approximately $8 billion of debt at various holding companies;

- reducing Charter's annual interest expense by more than $830 million;

- raising up to $2 billion in additional equity through a rights offering (the "Rights Offering"); and

- refinancing approximately $1.2 billion in senior holding company debt instruments and raising $267 million in new notes.

9. Through its restructuring, Charter intends to emerge as a stronger and more financially sound company better positioned to compete in the rapidly-changing communications

4

industry. Due to Charter's core strengths, which include a reliable and extensive broadband system, an experienced workforce (including highly capable management), and available equipment and facilities, Charter remains confident that, by utilizing the tools afforded by the Bankruptcy Code, it can achieve its long-term goal of becoming the preferred, one-stop provider of entertainment and communications services and procedures for business and residential customers in the markets it serves.

10. To familiarize the Court with the Debtors and the relief they will seek on the first day of these cases, I have organized this declaration as follows: Part I provides an overview of Charter's businesses and the circumstances that compelled the commencement of these chapter 11 cases. It describes, among other things, Charter's business operations, capital structure, and events leading to the filing of these chapter 11 cases and the proposed Plan. Part II sets forth the relevant facts in support of the Debtors' First Day Pleadings. Part III contains the information required by Local Rule 1007-2.

## I. <u>GENERAL BACKGROUND</u>

### A. Summary of Business Operations

11. Charter's operations primarily consist of providing entertainment and communications services over broadband networks, which serve to transmit quantities of video, data, and voice by way of digital or analog signals. Cable systems owned by Charter are located in 27 states and, as illustrated below, are organized into 12 key market areas, which, in turn, are managed in two operating groups. Each operating group, on average, serves in excess of 2.7 million customers.

K&E 14395947.



12.     As of December 31, 2008, Charter served approximately 5.5 million customers, of which approximately 5.0 million were video customers and of which approximately 3.1 million were also digital video customers.   Charter also served approximately 2.9 million residential high-speed internet customers and approximately 1.3 million telephone customers.   Charter provides scalable, tailored, and cost-effective broadband communications solutions to business organizations, such as business-to-business internet access, data networking, video and music entertainment services, and business phone.   Charter also provides advertising solutions to local, national, and regional businesses that target video customers.   Charter's customers are served through a hybrid fiber and coaxial cable network with 95% of homes passed at 550 MHZ or greater and 95% of plant miles two-way active.

13.     As of the Petition Date, Charter has approximately 16,500 employees, of which approximately 100 employees are represented by one collective bargaining agreement.   Because

6

Charter's advanced broadband network is operated and maintained by local employees who live and work in the same communities as Charter's customers, Charter strives to be a good corporate citizen, supporting local civic and charitable organizations. For example, more than 9,000 schools benefit from Charter's participation in the Cable in the Classroom program, which provides free cable connections and programming and high-speed data in schools. Charter also donates free cable television air time for public service announcements, which amounts to approximately $7.5 million of free air time each year. Charter's employees have spent tens of thousands of hours volunteering for events in our local communities.

14. Charter's corporate headquarters are located at 12405 Powerscourt Drive, St. Louis, Missouri 63131. The corporate office, which includes employees of CCI, is responsible for coordinating and overseeing overall operations, including establishing company-wide policies and procedures. The corporate office performs certain financial and administrative functions on a centralized basis such as accounting, cash management, taxes, billing finance, human resources, risk management, telephone, payroll, information system design and support, internal audit, legal, governmental relations, purchasing, customer care, marketing, communications, programming contract administration, internet service, network and circuits administration, and oversight and coordination of external auditors, law firms and consultants. The corporate office performs these services on a cost reimbursement basis under management services agreements between CCO and CCI, which entitles CCI to payment for its performance of various personnel, operational, financial, and legal functions. Charter's field operations are managed within two operating groups. Charter has shared service centers for its field sales and marketing function, its human resource and training function, finance, and certain areas of customer operations.

15.     Charter centrally manages customer care operations, with deployment and execution of care strategies and initiatives conducted on a company-wide basis.  It provides "24/7" customer service via its eight fully integrated customer care locations and its website.  Charter's website design enables customers to view and pay bills online, obtain useful information, and perform various equipment troubleshooting procedures.  Customers can also obtain support through online-chat and email functionality.  In addition, Charter has agreements with three third-party call center services to provide additional capacity to respond to customer inquiries and support marketing activities.

16.     For the year ended December 31, 2008, Charter's total revenues were $6.48 billion and adjusted EBITDA was $2.3 billion.  Charter's revenues are derived principally from the monthly fees customers pay for the services it offers.  Charter typically charges a one-time installation fee which is sometimes waived or discounted during certain promotional periods.  The prices Charter charges for its products and services vary based on the level of service the customer chooses and the geographic market.

**B.     Summary of Corporate Structure**

17.     As set forth in the organizational and capital structure chart (the "Capital Structure Chart") below, Charter maintains a chain of holding companies through which Charter incurs a substantial portion of its total debt.  For ease of reference, Charter and each of these holding companies are numbered and marked with an asterisk.

K&E 14395947.

## Charter Communications

### Summary Organizational and Capital Structure as of the Petition Date



K&E 14395947.

18.     CCI is the ultimate parent of all of Charter's subsidiaries.  CCI is a Delaware corporation, which was originally incorporated in 1999.  It completed an initial public offering of its Class A common stock in November 1999.  CCI is a holding company whose principal assets, as of December 31, 2008, were the 55% controlling common equity interest (53% for accounting purposes) and 100% voting interest in Charter Communications Holding Company, LLC ("Holdco").

19.     CCI also holds indebtedness of Holdco that "mirrors" the terms of the securities issued by CCI (i.e., the Holdco notes have the same principal amount and terms as CCI convertible senior notes).  CCI's only business is to act as the sole manager of Holdco and its subsidiaries.  As sole manager, CCI controls the affairs of Holdco and its limited liability company subsidiaries.

20.     Paul G. Allen ("Mr. Allen") controls CCI through his ownership of Class A common stock and Class B common stock and has a voting control interest of approximately 91% as of December 31, 2008.  He also indirectly owns 45% of Holdco, a note exchangeable into Holdco membership units, and 30% of the preferred equity of CC VIII, LLC through his 100% ownership of CII.  CII's membership units in Holdco are exchangeable at any time for shares of CCI's Class B common stock on a one-to-one basis, which shares are in turn convertible into CCI's Class A common stock on a one-to-one basis.  Mr. Allen would hold a common equity interest of approximately 49% on an as-converted basis as of December 31, 2008.[4]  Each share of Class A common stock is entitled to one vote.  Mr. Allen is entitled to ten

---

[4]     This figure does not account for the Holdco units for which the CCHC, LLC ("CCHC") note is exchangeable.

K&E 14395947.

votes at CCI for each share of Class B common stock and for each membership unit in Holdco held indirectly by him through CII.

## C.  Summary of Capital Structure

21.    As of the Petition Date, Charter's total funded debt obligations were approximately $21.7 billion and consisted of, among other things, amounts under the secured credit facilities and secured and unsecured notes payable.  The major components of Charter's consolidated funded debt obligations are described in greater detail below and illustrated on the Capital Structure Chart.

### 1.  The First Lien Credit Facility

22.    On March 6, 2007, Charter Communications Operating, LLC ("CCO") amended and restated its credit agreement, dated as of March 18, 1999, by and among CCO, as borrower, JPMorgan Chase Bank, N.A., as administrative agent, and certain lenders thereto (the "First Lien Credit Facility").  The First Lien Credit Facility initially consisted of a $6.5 billion term loan with a final maturity of March 6, 2014 and a $1.5 billion revolving credit facility that matures on March 6, 2013.  In March 2008, CCO borrowed an additional $500 million in principal amount of incremental loans with a final maturity date of March 6, 2014.  The First Lien Credit Facility also provides CCO the option to enter into additional incremental term loans in the aggregate amount of up to $500 million.

23.    In November 2008, CCO drew down approximately $250 million under its revolving credit facility, and, in February 2009, CCO borrowed an additional $354,237 under its revolving credit facility.  As of the Petition Date, the borrowings under the revolving credit facility are in the amount of $1.3 billion, and the letters of credit outstanding under this facility are approximately $140 million.

K&E 14395947.

24.     The First Lien Credit Facility is secured by a lien on substantially all of the assets of CCO and its subsidiaries and a pledge by CCO Holdings, LLC ("CCOH") of its equity interests in CCO.  Moreover, the First Lien Credit Facility is subject to an upstream guarantee by CCOH.

25.     From time to time, CCO has entered into certain interest expense hedging agreements (each a "Specified Hedge Agreement") with certain non-Debtor counterparties who at the time of the relevant transaction were lenders or affiliates of such lenders under the First Lien Credit Facility.  The Debtors' obligations under the Specified Hedge Agreements also constitute secured obligations under the First Lien Credit Facility and share in the collateral pledged.

**2.      The Junior Credit Facility**

26.     On March 6, 2007, CCOH entered into the credit agreement, dated as of March 6, 2007, by and among CCOH, as borrower, Bank of America, N.A., as administrative agent, and certain lenders thereto (the "Junior Credit Facility").  The Junior Credit Facility consists of a $350 million term loan that matures on September 6, 2014.  Additionally, under the Junior Credit Facility, CCOH may enter into incremental term loans from time to time.  Obligations under the Junior Credit Facility are secured by CCOH's equity interest in CCO.

**3.      Outstanding Notes**

27.     Charter is party to 26 series of notes, which include the following:

| Rate | Principal Amount | Maturity |
| --- | --- | --- |
| CCI 5.875% convertible senior notes | $3 million | Nov. 16, 2009 |
| CCI 6.50% convertible senior notes | $479 million | Oct. 1, 2027 |
| CCH 10.000% senior notes | $53 million | April 1, 2009 |
| CCH 10.750% senior notes | $4 million | Oct. 1, 2009 |
| CCH 9.625% senior notes | $25 million | Nov. 15, 2009 |

| Rate | Principal Amount | Maturity |
|---|---|---|
| CCH 10.250% senior notes | $1 million | Jan. 15, 2010 |
| CCH 11.750% senior discount notes | $1 million | Jan. 15, 2010 |
| CCH 11.125% senior notes | $47 million | Jan. 15, 2011 |
| CCH 13.500% senior discount notes | $60 million | Jan. 15, 2011 |
| CCH 9.920% senior discount notes | $51 million | April 1, 2011 |
| CCH 10.000% senior notes | $69 million | May 15, 2011 |
| CCH 11.750% senior discount notes | $54 million | May 15, 2011 |
| CCH 12.125% senior discount notes | $75 million | Jan. 15, 2012 |
| CIH 11.125% senior notes | $151 million | Jan. 15, 2014 |
| CIH 13.500% senior discount notes | $581 million | Jan. 15, 2014 |
| CIH 9.920% senior discount notes | $471 million | April 1, 2014 |
| CIH 10.000% senior notes | $299 million | May 15, 2014 |
| CIH 11.750% senior discount notes | $815 million | May 15, 2014 |
| CIH 12.125% senior discount notes | $217 million | Jan. 15, 2015 |
| CCH I 11.00% senior notes | $3.987 billion | Oct. 1, 2015 |
| CCH II 10.250% senior notes | $1.860 billion | Sept. 15, 2010 |
| CCH II 10.250% senior notes | $614 million | Oct. 1, 2013 |
| CCOH 8 3/4% senior notes | $800 million | Nov. 15, 2013 |
| CCO 8.00% senior second-lien notes | $1.1 billion | Apr. 30, 2012 |
| CCO 8 3/8% senior second-lien notes | $770 million | Apr. 30, 2014 |
| CCO 10.875% senior second-lien notes | $546 million | Sept. 15, 2014 |

## D.    The Exchange Offers

28.    From 2003 to 2008, Charter completed a series of exchange offers to improve its liquidity, including exchanges with "qualified institutional buyers" as defined by Rule 144A of the Securities Act of 1933 (the "Act") exempt from registration under the Act. Despite these efforts, the Debtors remained significantly over-leveraged compared to their peers in the cable industry and faced near term challenges in sustaining their capital structure, which were exacerbated by the deteriorating condition in the credit markets.

K&E 14395947.

### E. Events Leading to the Chapter 11 Filing

29.     A number of factors have contributed to Charter's decision to file these chapter 11 cases. Although Charter's business is growing, adverse changes in the capital markets combined with Charter's complex capital structure have affected Charter's ability to meet its debt obligations.

#### 1. Charter's Growth And Recent Success

30.     Unlike many companies entering chapter 11, Charter's business is growing and significantly cash flow positive before debt service. Over the past three years, Charter has achieved significant upward and favorable trends as an operating enterprise. From 2006 to 2008, pro forma revenue increased from approximately $5.5 billion to $6.5 billion, and pro forma adjusted EBITDA increased from $1.9 billion to $2.3 billion. Charter has had nine consecutive quarters of double-digit adjusted EBITDA growth on a pro forma basis.

31.     Charter's growth and recent successes are the results of a carefully planned, long-term approach for revitalizing the business and making Charter the premier provider of in-home entertainment and communications services in its markets. In 2005 and 2006, Charter assembled a new management team that blends experience in the cable industry with outside talent from other relevant industries. Since then, the company has taken decisive action to implement clear and consistent strategies for achieving sustainable growth. These strategies have focused on enhancing Charter's operating platform, expanding the business, and improving Charter's capital structure. Charter has made substantial investments in its platform, streamlined its footprint through asset sales, and positioned its business to add more network capability.

32.     Charter's business has continued to evolve from the early days of cable, when it was providing a single video service to customers' homes, to offering customers a bundle of residential and commercial television, high-speed internet, and telephone services over a single

14

broadband connection. By focusing on advanced services and the value of the bundle, Charter has diversified its revenue stream, increased its overall market penetration for high-speed internet and telephone service, and improved customer retention. Charter added more than 650,000 revenue generating units during 2008, bringing the percentage of customers who subscribe to a bundle of services up from 47% in 2007 to 53% at the end of 2008. Similarly, Charter's pro forma average monthly revenue per basic video customer was $108.27 for the fourth quarter of 2008, an increase of 10.2% compared to the fourth quarter of 2007, primarily as a result of higher bundled penetration and an increase in advanced services.

### 2. Charter's Debt Burden

33. Notwithstanding these successes, Charter has a history of negative free cash flow. From its earliest days as a public company, Charter incurred a substantial debt load as it built a state-of-the-art broadband network and expanded its footprint by acquiring new cable systems. Charter's consolidated debt obligations currently total approximately $21.7 billion. In recent years, as the business has expanded, the company's performance has continued to accelerate but it has not yet grown into its existing capital structure.

34. Accordingly, because the company is substantially more leveraged than its peers, Charter has been an active participant in the capital markets. Before the recent deterioration in market conditions, Charter was able to take advantage of the capital markets to improve and extend its maturity profile, and prevent its debt obligations from interfering with growth and operations. For example, since September 2005, Charter has extended over $21 billion in debt maturities through a series of transactions. Recent adverse changes in the nation's capital markets, however, have severely limited Charter's ability to recapitalize or otherwise enter into transactions to ease its debt burdens. Under current market conditions, strategies that Charter has

previously employed to extend maturities and maintain liquidity are no longer available. These adverse changes have severely limited Charter's ability to service operations and debt.

35. Against this backdrop, Charter began to weigh its options for undertaking a financial restructuring. In November 2008, the company hired Kirkland & Ellis LLP to guide it in considering and evaluating potential restructuring options. Charter also asked its financial advisor, Lazard Frères & Co. LLC, to initiate discussions with Charter's bondholders regarding a possible restructuring and financial alternatives for improving the company's balance sheet.

36. After lengthy negotiations, Charter reached agreement with the holders of approximately 73% (approximately $2.9 billion in principal amount) of the CCH I, LLC ("CCH I") notes, holders of approximately 52% (approximately $1.3 billion in principal amount) of the CCH II ("CCH II") notes (collectively, the "Crossover Committee"), and Mr. Allen on the terms of a consensual, prearranged Plan. Since reaching an agreement on the material terms of the Plan, the parties have engaged in extensive negotiations relating to the documentation of the Plan, the Disclosure Statement, and the exhibits thereto, which are being filed contemporaneously with this Declaration.

F. **Overview Of The Plan**

37. As explained above, the Plan essentially provides for a balance sheet restructuring that will leave intact both Charter's operations and the senior portion of its capital structure. Charter has received executed Plan Support Agreements from members of the Crossover Committee. The Plan also has the support of Charter's primary shareholder, Mr. Allen, who has likewise executed a Plan Support Agreement.

38. To understand the significance of these constituents, the Court needs to understand the company's legal and capital structure (as illustrated on the Capital Structure

Chart).  The CCH I creditors, CCH II creditors, and Mr. Allen are significant to implementing the Plan for the following reasons.

39.     **First,** based on Plan valuation, Charter believes that CCH I (marked as *6 on the Capital Structure Chart) is essentially the "fulcrum" entity, that is, the entity at which the debt instruments are most likely to convert to equity ownership through the restructuring. Accordingly, under the Plan, the holders of CCH I notes will receive substantially all of the economic value of the equity of reorganized Charter prior to giving effect to the Rights Offering.

40.     **Second,** CCH II is another significant entity in Charter's capital structure because members of the Crossover Committee hold a significant amount of the CCH II notes, which mature in 2010 and 2013.  As part of the Plan, the holders of existing CCH II (marked as *7 on the Capital Structure Chart) debt on the Crossover Committee have committed to receive new debt instruments from that entity while other holders of existing CCH II debt will have the option of receiving new notes or being paid in full in cash.

41.     **Third,** the Plan provides for a settlement of all claims of Mr. Allen and his related entities, which will result in Mr. Allen continuing to hold 35% of the voting control of Charter. This settlement prevents a change of control from occurring as a result of the Plan and enables Charter to remain in compliance with all of the provisions (with the exception of unenforceable ipso facto provisions) in CCO's and CCOH's debt instruments, which will be reinstated under the Plan.

42.     Charter intends to seek swift confirmation of the Plan.  In addition to the Disclosure Statement and Plan, Charter has filed its Plan supplement, which includes:

- Amended and Restated Bylaws;
- Amended and Restated Certificate of Incorporation (including Exhibit A to Certificate (New Preferred Stock));
- CCH Warrants;

17

- CIH Warrants;
- CII Settlement Claim Warrants;
- Commitment Letters;
- Debt Registration Rights Agreement;
- Employment Agreements;
- Equity Rights Agreement;
- Excess Backstop Agreement;
- Lock-Up Agreement;
- New CCH II Notes;
- Reorganized Holdco Exchange Agreement;
- Reorganized Holdco LLC Agreement;
- Rights Offering Documents;
- Value Creation Plan;
- Restructuring Transactions;
- Composition of New Board Members; and
- Schedule of Executory Contracts and Unexpired Leases to be Rejected.

43. Because the Plan is based on consensual agreements with each of Charter's key stakeholders, Charter's goal of a relatively short stay in chapter 11 is both realistic and justified.

44. Pursuant to separate restructuring agreements, Charter, members of the Crossover Committee, and Mr. Allen have agreed that the Plan must be confirmed by August 4, 2009 and become effective on or before August 24, 2009 or by December 15, 2009 if there are pending consents to be obtained from applicable government authorities.

45. The Plan treats the claims and interests of the legal entities referenced above as follows:

- All claims against CCO (the operating company) and CCOH (the first tier holding company) will be reinstated and paid in full (as described below on pages 20 and 21 of this declaration, Charter anticipates that certain lenders will object to reinstatement and seek to reprice their loans based on the restructuring of the debt of the holding companies above them);

- The holders of CCH II notes on the Crossover Committee will receive new notes and other holders of the notes will have the option of receiving new notes or cash in the amount of their claims;

- The holders of CCH I notes will receive stock in the reorganized entity subject to dilution pursuant to the Rights Offering, the warrants to be issued under the Plan, and the equity-based compensation reserved for management;

18

- The holders of the CIH notes (marked as *5 on the Capital Structure Chart) and CCH notes (marked as *4 on the Capital Structure Chart) will receive warrants to purchase stock in the reorganized company;

- All claims relating to the CCHC notes (marked as *3 on the Capital Structure Chart) will be settled as part of the settlement with CII;

- The holders of CCI notes (marked as *1 on the Capital Structure Chart), in part on account of the Holdco notes (marked as *2 on the Capital Structure Chart), will receive new preferred stock and $24.2 million in cash;

- The holders of common stock will not receive any recovery; and

- All executory contracts, unless expressly rejected, shall be deemed assumed as of the effective date of the Plan.

46.      The Plan also provides that Charter's trade creditors will be paid in full.  To that end, Charter has filed a motion with the Court seeking to pay its trade creditors in the ordinary course of business.  Charter believes that such payment will allow it to continue its operations with minimal disruption and preserve its enterprise value for the benefit of the Debtors' estates, creditors, and all parties in interest.  The secured prepetition lenders of Charter's operating subsidiary, whose cash collateral is being used to pay these trade creditors, support this relief.

47.      The Plan will be funded with (a) cash on hand and cash generated from Charter's operations, (b) an exchange of CCH II notes (the "Notes Exchange"), (c) an additional debt commitment by certain holders of CCH II notes (the "New Debt Commitment"), and (d) the proceeds of the Rights Offering that certain members of the Crossover Committee have agreed to backstop.  Charter expects to raise an aggregate amount of approximately $1.2 billion through the Notes Exchange, $267 million through the New Debt Commitment, and up to $2 billion through the Rights Offering.

48.      Other than the Plan funding described above, Charter is not seeking to enter into debtor-in-possession financing.  Upon filing bankruptcy, pursuant to its commitments under the Plan, Charter will waive its right to access its revolving credit facility and will rely on cash on

K&E 14395947.

hand and cash flows from operating activities to fund its projected cash needs. Among other things, Charter's projected cash needs and projected sources of liquidity depend upon, among other things, its actual results, the timing and amount of its expenditures, and the outcome of various matters in its chapter 11 cases and financial restructuring. Charter has filed a motion with the Court asking permission to access these funds, and expects to receive interim authorization shortly.

49.     The Plan includes provisions for reinstating certain credit facilities and indentures. The credit facilities and indentures that will be reinstated under the plan are:

| | Principal Amount Outstanding |
| --- | --- |
| First Lien Credit Facility | |
| Term Loan Facility maturing 2014 | $6.9 billion |
| Revolving Credit Facility maturing 2013 | $1.3 billion |
| 8.00% senior second lien notes due 2012 | $1.1 billion |
| 8⅜% senior second lien notes due 2014 | $770 million |
| 10.875% senior second lien notes due 2014 | $546 million |
| Junior Credit Facility maturing 2014 | $350 million |
| 8¾% senior notes due 2013 | $800 million |
| **Total** | **$11.8 billion** |

50.     These credit facilities and indentures are extremely valuable, irreplaceable assets of Charter's estate. In light of current capital market conditions, they would be difficult, if not impossible, to replace at comparable terms and rates.

51.     I am not aware of any instance where Charter has defaulted or otherwise failed to comply with its obligations under these credit facilities and indentures before filing these chapter 11 cases. Because of Charter's significant debt load, the company has put in place extensive systems and processes to ensure that it complies with its payment and debt obligations on a timely basis. To my knowledge, Charter has never missed an interest payment or failed to make

a payment within the allotted grace period. To my knowledge, Charter has fully complied with its obligations to file compliance certifications and annual budgets.

52. In negotiating the Plan, it was and remains Charter's intent to honor the terms of these agreements, and ensure that the counterparties will be placed in the same position with the same rights they enjoyed before Charter filed for chapter 11 protection. In short, it is the company's intent that Charter will continue performing under the agreements and will satisfy its repayment obligations as if these chapter 11 cases had never been filed. Moreover, Charter has taken care to ensure that the counterparties to the credit facilities and indentures it is seeking to reinstate will be unaffected under the Plan. Charter has agreed to pay interest at a higher negotiated default rate as long as these chapter 11 cases remain pending. In addition, the Plan includes Charter's binding commitment that it will irrevocably waive any rights to engage in additional borrowing under the First Lien Credit Facility, and that, if required by the Court, the company will cash collateralize any letters of credit under the facility that remain outstanding. The foregoing is described in greater detail in the Debtors' Memorandum of Reinstatement in Support of Approval of Disclosure Statement, which is filed concurrently with this declaration.

## II.    THE CHAPTER 11 CASES

53. It is critically important for Charter to maintain the loyalty and goodwill of its customers, vendors, and local franchise authorities. Achieving these goals is likely to be particularly challenging while operating in chapter 11. To that end, the Debtors have filed First Day Pleadings seeking relief intended to allow the Debtors to effectively transition into chapter 11 and minimize disruption of the Debtors' business operations, thereby preserving and maximizing the value of the Debtors' estates. Unless this "first day" relief is granted, I believe

the Debtors' business operations will suffer significant consequences because vendors may refuse to continue to do business with the Debtors.

54. I am generally familiar with the contents of each First Day Pleading (including the exhibits thereto) described in further detail herein, and based upon that general familiarity and information provided to me by other members of the Debtors' management team and my colleagues who provide information to me in the ordinary course of the Debtors' business, I believe that the relief sought in each First Day Pleading:  (a) is necessary to enable the Debtors to operate in chapter 11 with minimal disruption or loss of productivity and value; (b) constitutes a critical element to achieving a successful reorganization of the Debtors; and (c) best serves the Debtors' estates and creditors' interests, and the failure to grant the motions described herein would have an immediate and irreparable effect on the Debtors' businesses taken as a whole.

## Procedural Motions

### A.    Joint Administration

55. The Debtors request entry of an order directing joint administration of the chapter 11 cases for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  Specifically, the Debtors request that the Court maintain one file and one docket for all of the chapter 11 cases under the case of parent company CCI.  Further, the Debtors request that an entry be made on the docket of each of the chapter 11 cases of the Debtors other than CCI to indicate the joint administration of the chapter 11 cases.

56. Given the integrated nature of Charter's operations, joint administration of the chapter 11 cases will provide significant administrative convenience without harming the substantive rights of any party in interest.  Many of the motions, hearings and orders that will be filed in the chapter 11 cases will almost certainly affect each and every Debtor.  The entry of an order directing joint administration of the chapter 11 cases will reduce fees and costs by avoiding

22

duplicative filings and objections and will allow the U.S. Trustee and all parties in interest to monitor the chapter 11 cases with greater ease and efficiency.

57.     For these reasons, I believe that joint administration of the chapter 11 cases is in the best interests of the Debtors' estates, their creditors, and all other parties in interest.

**B.      Case Management**

58.     The Debtors have requested that this Court enter an order providing for certain notice, hearing and other case management procedures in these chapter 11 cases.  Given the number of parties in interest in these chapter 11 cases, requiring that service be made upon each of these parties would waste the Debtors' limited resources.  Thus, the Debtors believe that requiring paper service of certain pleadings only upon the main parties in interest, as well as authorizing service on all parties by email, will be efficient and save the estates significant time and expense.  Additionally, due to the likely volume of motions and other pleadings that will be filed in these cases, the Debtors have proposed that such special hearing procedures be created, including the creation of regularly scheduled omnibus hearings at which the Court, the Debtors, and other main parties in interest can address several motions at once, thereby avoiding the substantial time and expense of scheduling separate hearings on each discrete matter.

K&E 14395947.

C.    **Claims Agent Retention**

59.    The Debtors seek to retain Kurtzman Carson Consultants LLC ("KCC") as their notice and claims agent because, among other things, KCC has extensive experience and an excellent reputation in providing high quality and cost effective services as the notice and claims agent to debtors and creditors in bankruptcy reorganizations.  Moreover, in compliance with the Southern District of New York's "Protocol for the Employment of Claims Agents," the Debtors obtained and reviewed engagement proposals from at least three court-approved claims agents, including Donlin Recano & Company, Inc., Epiq Systems, Inc., and KCC.  The Debtors believe that the retention of KCC is the most effective and efficient manner of noticing the thousands of creditors and parties in interest of the filing of the chapter 11 cases and other developments in the chapter 11 cases, and therefore, is in the best interest of the Debtors' estates.

**Cash Collateral and Cash Management Motions**

D.    **Cash Collateral**

60.    The Debtors request entry of interim and final orders:  (a) authorizing the Debtors to use cash collateral pursuant to sections 361, 362 and 363 of the Bankruptcy Code; (b) approving the form of adequate protection provided to the Adequate Protection Parties pursuant to sections 361, 362, 363, 503(b), and 507 of the Bankruptcy Code; (c) scheduling a final hearing for entry of an order authorizing and granting the relief requested in the Cash Collateral Motion on a final basis; and (d) granting related relief and such other and further relief as the Court deems just and proper.

61.    The Debtors believe that the proposed adequate protection for the Adequate Protection Parties is necessary and appropriate to ensure that the Debtors can continue to use their Cash Collateral.  Without use of the Cash Collateral, the Debtors will not have adequate cash to pay trade creditors in the normal course and, therefore, the Debtors' trade creditors may

24

cease to provide goods and services to the Debtors on credit terms, and the Debtors will not be able to pay their payroll and other direct operating expenses or obtain goods and services needed to run their businesses and meet customer demands in a manner that will avoid immediate and irreparable harm to the Debtors' estates. The Debtors' ability to finance their operations and the availability to the Debtors of sufficient working capital and liquidity through the use of Cash Collateral is vital to the confidence of the Debtors' employees, major suppliers and customers, and to the preservation and maintenance of the going-concern values and other values of the Debtors' estates. Moreover, the Adequate Protection Parties have consented to the use of the Cash Collateral on the terms described in the Cash Collateral Motion.

62. I believe that the relief requested in the Cash Collateral Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption.

**E. Surety Bonds**

63. The Debtors request authority to enter into the DIP Surety Bond Program. In connection with the operation and in the ordinary course of the Debtors' businesses, the Debtors are frequently required to provide to third parties financial assurance in the form of surety bonds to secure the Debtors' payment or performance of certain obligations, including obligations owed to municipalities, obligations associated with the installation and maintenance of operating systems, franchise obligations and payments for utility services or power line pole attachments. Failure to provide, maintain or to timely renew these surety bonds could jeopardize the Debtors' ability to conduct or continue their operations.

64. The Debtors' prepetition surety bond program (the "Prepetition Surety Bond Program") is provided by Travelers Casualty and Surety Company of America ("Travelers"). Under the Prepetition Surety Bond Program, Travelers issues surety bonds to third party obligees

on behalf of the Debtors, thereby shifting the risk of the Debtors' nonperformance or non-payment from the third party obligees to Travelers.

65. Travelers requires the Debtors to obtain letters of credit to support and back any obligations owing to Travelers under the surety bonds under the Prepetition Surety Bond Program. As of the Petition Date, the Debtors have approximately $55 million in outstanding letters of credit issued for the benefit of Travelers, backstopping the Debtors' obligations under approximately $65 million surety bonds (the "Prepetition Surety Bonds") issued under the Prepetition Surety Bond Program. The premiums for most of the Prepetition Surety Bonds are determined annually and are paid by the Debtors at inception and annually thereafter. The Debtors pay annual premiums of approximately $600,000 to maintain such Prepetition Surety Bonds. As of the Petition Date, the Debtors do not believe they have any outstanding liability on account of any prepetition premiums related to the Prepetition Surety Bond Program.

66. On or around February 25, 2009, Travelers informed the Debtors that in light of the financial conditions of the Debtors, Travelers would like to have a new term sheet and indemnity agreement to be put in place for Travelers to forbear any cancellation of any Prepetition Surety Bonds, to furnish any bonds to the Debtors after the Petition Date and to assume any obligations by Travelers of any bonds. In light of the Debtors' financial situation leading up to the Petition Date, the Debtors and Travelers engaged in negotiating the terms of a new surety bond program (the "DIP Surety Bond Program"), pursuant to which Travelers has agreed to provide the Debtors with postpetition surety bonds and to maintain and renew Prepetition Surety Bonds on a postpetition basis. Following extensive negotiations, the Debtors determined, in their business judgment, to enter into the DIP Surety Bond Program.

K&E 14395947.

67.     The nature of the Debtors' business and the extent of their operations make it essential for the Debtors to maintain their bonding capacity in respect of Prepetition Surety Bonds and the DIP Surety Bond Program on an ongoing and uninterrupted basis. If any surety bonds lapse without renewal, the Debtors could default on various obligations, which could severely disrupt the Debtors' operations to the detriment of all parties in interest. For example, failure to maintain the required surety bonds could trigger the cancellation of the Debtors' telephone pole utilities, resulting in the inability of the Debtors to transmit telephone, cable and other integrated services to their customers (i.e., the mainstay of the Debtors' operations). The continuation of the Prepetition Surety Bonds, entering into the DIP Surety Bond Program and the payment of post-petition obligations arising thereunder is therefore essential to preserve the Debtors' business and preserve the value of the Debtors' estates for all creditors.

68.     The Debtors have attempted but have been unable to obtain surety credit on an (a) unsecured basis pursuant to sections 364(a) and (b) of the Bankruptcy Code and (b) unsecured superpriority basis pursuant to section 364(c) of the Bankruptcy Code, except to the extent provided in this Order. The terms pursuant to which Travelers has agreed to provide the Debtors with postpetition surety credit pursuant to the DIP Surety Bond Program were negotiated and entered into by Travelers and the Debtors in good faith as contemplated by section 364(e) of the Bankruptcy Code and Travelers is therefore entitled to the benefits of section 364(e) of the Bankruptcy Code.

69.     I believe that the relief requested in the Surety Bond Program Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption.

K&E 14395947.

**F.     Cash Management**

70.     The Debtors request authority to continue to use their existing cash management system, maintain their existing bank accounts, and continue to use existing business forms.  In addition, the Debtors request authority to continue to invest excess funds in the Investment Accounts and for the Court to authorize and direct all applicable banking institutions to accept and hold or invest such funds in accordance with the Debtors' prepetition investment practices, without the need for any additional agreements not otherwise utilized prior to the Petition Date. The Debtors further request that administrative priority status be granted to certain of their intercompany claims and that they be allowed to continue to perform under certain intercompany arrangements and historical practices.

71.     In the ordinary course of business, the Debtors utilize an integrated, centralized cash management system to collect, transfer, and disburse funds generated by their operations and maintain current and accurate accounting records of all daily cash transactions.  If the Debtors were required to comply with the U.S. Trustee Guidelines, the burden of opening new accounts, revising cash management procedures, instructing 5.5 million customers to redirect monthly payments and the immediate ordering of new checks with a "Debtor in Possession" legend, would disrupt the Debtors' business at this critical time.  The Debtors respectfully submit that parties in interest will not be harmed by their maintenance of the existing Cash Management System, including their Bank Accounts, because the Debtors have implemented appropriate mechanisms to ensure that unauthorized payments will not be made on account of obligations incurred prior to the Petition Date.

72.     The Debtors also invest excess funds not currently needed for their operations in Investment Accounts, a practice the Debtors believe will provide the protection contemplated by section 345(b) of the Bankruptcy Code while providing additional interest income.  Therefore,

28

the Debtors seek a waiver of strict compliance with the requirements of section 345(b) of the Bankruptcy Code.

73. In addition, in the ordinary course of business, the Debtors maintain a system of Intercompany Transactions. The Debtors track all fund transfers electronically in their accounting system and can ascertain, trace and account for Intercompany Transactions. If the Intercompany Transactions are discontinued, a number of services provided by and to the Debtors would be disrupted and could impact the Debtors' ability to pay wages and benefits to their employees and make timely payments to vendors. Any delay in vendor payments would result in a disruption in services provided to customers and could result in immediate and irreparable harm to the Debtors' estates.

74. The relief requested in the Cash Management Motion is vital to ensuring the Debtors' seamless transition into bankruptcy. Authorizing the Debtors to maintain their Cash Management System will avoid many of the possible disruptions and distractions that could divert their attention from more critical matters during the initial period of the chapter 11 cases.

75. I believe that the relief requested in the Cash Management Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption.

**Operations Motions**

**G.      Customer Programs**

76. The Debtors request the authority to maintain and administer customer programs and honor prepetition obligations to customers related thereto in the ordinary course of business and in a manner consistent with past practice.

77. To maintain and grow the Debtors' customer base, in the ordinary course of business, the Debtors implemented four general categories of Customer Programs: (a) New

29

Subscriber Programs, (b) Upgrade Programs, (c) Retention Programs, and (d) Other Customer Programs. New Subscriber Programs grow the Debtors' customer base through signup offers and discounts (e.g., free premium movie channel service for six months upon sign-up or free digital phone service with a one year cable television and internet commitment). Upgrade Programs aim to entice current customers to add services through promotional advertisements and packages (e.g., add digital phone service to existing package for half price or free digital video recording for six months when added to existing service package). Retention Programs persuade existing customers to stay with the Debtors through customer loyalty programs and retention promotions (e.g., accumulate loyalty based reward points which can be traded for prizes or offer free premium movie channel for one year period to retain customer). Other Customer Programs are designed to bolster goodwill and improve customer service (e.g., charitable initiatives, direct debit billing, high sales rewards, customer call centers, and home installation services). The Debtors' ability to honor their Customer Program Obligations in the ordinary course of business is necessary to retain and grow their customer base and reputation for quality. The Debtors believe that the relief requested herein will pay dividends with respect to the long-term reorganization of their business, both in terms of profitability and the engendering of goodwill, especially at this critical time following the filing of the chapter 11 cases.

78. I believe that the relief requested in the Customer Programs Motion is in the best interests of the Debtors' estates, avoids disruptions to services to 5.5 million customers, and will enable the Debtors to continue to operate their businesses in chapter 11 seamlessly.

**H.      Shippers, Warehousemen and Miscellaneous Lien Claimants**

79. The Debtors request authority, but not direction, to make payments to Shippers and Warehousemen on account of prepetition claims relating to those shipping and warehousing

K&E 14395947.

charges that the Debtors, in their business judgment, determine must or should be paid to Shippers and Warehousemen not to exceed $1 million in the aggregate. Additionally, the Debtors request authority, but not direction, to pay any Miscellaneous Lien Claims, on a case-by-case basis and in the Debtors' sole discretion, that either have resulted or reasonably could result in a lien being asserted against the Debtors' property as provided herein not to exceed $2.1 million in the aggregate.

80.     Payment of prepetition amounts owed to Shippers, Warehousemen and Miscellaneous Lien Claimants is integral to the Debtors' operations and is necessary to maintain the Debtors' operations, including the confidence and goodwill of the Debtors' customer base, which is critical to a successful reorganization. Failure to satisfy obligations with respect to the Shippers, Warehousemen and Miscellaneous Lien Claimants in the ordinary course of business will cause customers to turn to competitors for services, which could result in immediate and irreparable harm to the Debtors' estates.

81.     Additionally, the payment of the prepetition amounts is critical to the survival of the Debtors' businesses. The sale of the Debtors' products and services—the lifeblood of the Debtors' operations—depends upon the Debtors' ability to receive and ship equipment in a timely fashion. Moreover, it is the Debtors' business judgment that continuation of their positive relationship with the Shippers, Warehousemen and Miscellaneous Lien Claimants is imperative to their continued operations and greatly increases the likelihood of a successful reorganization.

82.     Further, payment of theses prepetition amounts will save the Debtors the considerable time and expense of having to negotiate or litigate for the return of or right to use property of the estate that may be subject to these claims. Importantly, the Debtors will only pay

K&E 14395947.

those claimants that they believe in their business judgment to be secured by valid liens, or that they believe are capable of being secured by perfecting liens in the Debtors' property.

83.     I believe that the relief requested in the Shippers and Lien Claimants Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption.

## I.     Wages

84.     The Debtors request the authority, in their sole discretion, to pay prepetition claims, honor obligations, and to continue programs, in the ordinary course of business and consistent with past practices, relating to the Employee Wages and Benefits.

85.     As of the Petition Date, the Debtors employ approximately 16,500 hourly and salaried employees, of whom approximately 16,400 are full-time employee and approximately 100 are part-time employees.    Additionally, the Debtors procure the services of temporary workers and independent contract workers.    Although the Debtors have paid their wage, salary, and other obligations prior to the Petition Date, as of the date hereof, certain prepetition Employee Wages and Benefits remain due and owing.

86.     The majority of the Debtors' Employees, Temporary Workers and Independent Contractors rely exclusively on their compensation, benefits, and reimbursement of expenses to satisfy their daily living expenses.    Consequently, these Employees will be exposed to significant financial difficulties if the Debtors are not permitted to honor obligations for unpaid compensation, benefits and reimbursable expenses.    Moreover, if the Debtors are unable to satisfy such obligations, Employee morale and loyalty will be jeopardized at a time when Employee support is critical.    In the absence of such payments, the Debtors believe their Employees may seek alternative employment opportunities, perhaps with the Debtors' competitors, thereby hindering the Debtors' ability to meet their customer obligations, and likely

diminish creditors' confidence in the Debtors. Moreover, the loss of valuable Employees and the recruiting efforts that would be required to replace such Employees would be a massive and costly distraction at a time when the Debtors should be focusing on maintaining their operations.

87.     I believe that the relief requested in the Wages and Benefits Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption and so as to avoid immediate and irreparable harm to the Debtors' estates.

**J.     NOL Preservation**

88.     The Debtors have incurred significant net operating losses ("NOLs"). As of the Petition Date, the Debtors believe they have NOLs of approximately $8.7 billion. The Debtors' NOLs are an extremely valuable asset which the Debtors can use to offset their future taxable income for up to 20 taxable years and thereby reduce their future aggregate tax obligations. In this case, the Debtors' NOLs could translate into a potential future tax savings of approximately $3.4 billion. Unrestricted trading of the Debtors' equity securities could, however, severely limit or even eliminate the Debtors' ability to use their NOLs. Thus, to prevent immediate and irreparable harm to the Debtors' valuable tax attributes, I believe it is necessary to establish certain procedures that will enable the Debtors to closely monitor certain transfers of equity securities. I believe these procedures will allow the Debtors to act expeditiously to prevent such transfers (if necessary) and will help the Debtors maximize future tax savings.

K&E 14395947.

**K.      Insurance**

89.     The Debtors request authority, but not direction, to (a) maintain their insurance policies entered into prepetition, including the payment of any prepetition obligations related to their policies, (b) enter into new insurance policies through renewal of the current policies or purchase of new postpetition policies, (c) maintain their premium financing agreements (the "PFAs") for insurance coverage entered into prepetition and (d) enter into new postpetition PFAs through renewal of the current PFAs or purchase of new postpetition PFAs.

90.     In connection with the operation of the Debtors' businesses and the management of their properties, the Debtors maintain a comprehensive insurance program that provides them with coverage for, among other things, general liability, workers' compensation, automobile liability, excess liability, punitive damages, aircraft liability, earthquake-related damage, media liability, employment practices liability, directors' and officers' liability with an extended reporting period, fiduciary liability, crime, travel accident, property liability and coverage and miscellaneous liability (collectively, the "Policies").  The Debtors also finance several Policies under PFAs that spread the cost of the financed policies over time and help the Debtors preserve their cash flows.

91.     The uninterrupted maintenance of the Debtors' Policies and PFAs is essential to the continued operation of the Debtors' businesses and to the preservation of the Debtors' estates' value.  Any lapse in coverage would expose the Debtors to significant potential liabilities and losses to the detriment of all parties in interest.  Furthermore, the loss of insurance coverage would require the Debtors to obtain replacement insurance on an expedited basis and likely pay a lump-sum, advance premium.  Not only is insurance coverage such as that provided by the Policies required by the diverse regulations, laws and contracts that govern the Debtors' commercial activities, but also, the Guidelines of the Office of the United States Trustee for the

34

Southern District of New York require debtors to maintain insurance coverage throughout their chapter 11 cases.

92.     I believe that the relief requested in the Insurance Motion is in the best interests of the Debtors' estates and will enable the Debtors to continue to operate their businesses in chapter 11 without disruption so as to avoid immediate and irreparable harm to the Debtors' estates.

**L.      Taxes**

93.     In the ordinary course of their businesses, the Debtors incur sales, use, franchise, regulatory and other taxes and fees necessary to operate their businesses, and are charged fees, licenses, permits and other similar charges and assessments on behalf of various taxing and licensing authorities.  This motion seeks the authority, but not the direction, to pay claims for such taxes and fees to the applicable taxing authorities, including all taxes determined to be owed prior to the Petition Date.  The estimated amount of outstanding fees and taxes owed prior to the Petition Date is $58 million, which is comprised in part of $4.3 million outstanding fees and taxes due within 20 days.  Failure to pay all the fees and taxes could have a material adverse impact on the Debtors, resulting in additional interest and penalty charges, as well as potentially distracting efforts by the licensing and/or franchising authorities to collect.  The Debtors' businesses rely on good relationships with the licensing and franchising authorities to bring their services to the market.  Accordingly, I believe that the relief requested in this motion is necessary to prevent immediate and irreparable harm to the Debtors.

K&E 14395947.

### III.     <u>**INFORMATION REQUIRED BY LOCAL RULE 1007-2**</u>

94.     Local Rule 1007-2 requires certain information related to the Debtors, which is set forth below. The information requested in Local Rule 1007-2(a)(1) is set forth in Part I above.

95.     Pursuant to Local Rule 1007-2(a)(3), **<u>Exhibit B</u>** hereto provides the following information: the name and address of the attorneys to the unofficial committees of unaffiliated holders of those certain CCH I and CCH II notes issuances and a brief description of the circumstances surrounding the formation of these committees and the date of their formation.

96.     Pursuant to Local Rule 1007-2(a)(4), **<u>Exhibit C</u>** hereto provides the following information with respect to each of the holders of the Debtors' 80 largest unsecured claims, excluding claims of insiders: the creditor's name, address (including the number, street, apartment, or suite number, and zip code, if not included in the post office address); telephone number; the name(s) of person(s) familiar with the Debtors' account; the nature and approximate amount of the claim; and an indication of whether the claim is contingent, unliquidated, disputed, or partially secured.

97.     Pursuant to Local Rule 1007-2(a)(5), **<u>Exhibit D</u>** hereto provides the following information with respect to each of the holders of the six largest secured claims against the Debtors: the creditor's name, address (including the number, street, apartment, or suite number, and zip code, if not included in the post office address); the amount of the claim; a brief description of the claim; an estimate of the value of the collateral securing the claim and whether the claim or lien is disputed.

98.     Pursuant to Local Rule 1007-2(a)(6), **<u>Exhibit E</u>** hereto provides a summary of the Debtors' assets and liabilities.

K&E 14395947.

99.     Pursuant to Local Rule 1007-2(a)(7), **Exhibit F** hereto provides the following information: the number and classes of shares of stock, debentures, and other securities of the Debtors that are publicly held and the number of holders thereof; the number of classes of shares of stock, debentures, and other securities of the Debtors that are held by the Debtors' officers and directors and the amounts so held.

100.    Pursuant to Local Rule 1007-2(a)(8), **Exhibit G** hereto provides the following information with respect to any property in possession or custody of any custodian, public officer, mortgagee, pledge, assignee of rents, or secured creditors, or agent for such entity, giving the name, address, and telephone number of such entity and the court in which any proceeding relating thereto is pending.

101.    Pursuant to Local Rule 1007-2(a)(9), **Exhibit H** hereto provides the following information with respect to premises owned, leased, or held under other arrangement from which the Debtors operate their business.  The Debtors' corporate headquarters are located at 12405 Powerscourt Drive, St. Louis, Missouri.

102.    Pursuant to Local Rule 1007-2 (a)(10), **Exhibit I** hereto sets forth the location of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

103.    Pursuant to Local Rule 1007-2 (a)(11), **Exhibit J** hereto provides a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their property where a judgment or seizure of their property may be imminent.

104.    Pursuant to Local Rule 1007-2 (a)(12), **Exhibit K** hereto sets forth a list of the names of the individuals who comprise the Debtors' existing senior management, their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

K&E 14395947.

105.     Pursuant to Local Rule 1007-2 (b)(1)-(2)(A), **Exhibit L** hereto provides the estimated amount of payroll to the Debtors' employees (not including officers, directors, and stockholders) and the estimated amounts to be paid to officers, stockholders, directors, and financial and business consultants retained by the Debtors, for the 30 day period following the filing of the Debtors' chapter 11 petitions.

106.     Pursuant to Local Rule 1007-2 (b)(3), **Exhibit M** hereto provides a schedule for the 30-day period following the filing of these chapter 11 cases, of estimated cash receipts and disbursements, net cash gain or loss, obligations and receivables expected to accrue but remain unpaid, other than professional fees, and any other information relevant to an understanding of the foregoing.

K&E 14395947.

I declare under penalty of perjury that the foregoing is true and correct.

By:     /s/ *Gregory L. Doody*

Name:    Gregory L. Doody

Title:      Chief Restructuring Officer and
Senior Counsel

K&E 14395947.

# EXHIBIT A

## List of Filing Entities

The Debtors in these cases include: Ausable Cable TV, Inc.; Hometown TV, Inc.; Plattsburgh Cablevision, Inc.; Charter Communications Entertainment I, LLC; Falcon First Cable of New York, Inc.; Charter Communications, Inc.; Charter Communications Holding Company, LLC; CCHC, LLC; Charter Communications Holdings, LLC; CCH I Holdings, LLC; CCH I, LLC; CCH II, LLC; CCO Holdings, LLC; Charter Communications Operating, LLC; American Cable Entertainment Company, LLC; Athens Cablevision, Inc.; Cable Equities Colorado, LLC; Cable Equities of Colorado Management Corp.; CC 10, LLC; CC Fiberlink, LLC; CC Michigan, LLC; CC Systems, LLC; CC V Holdings, LLC; CC VI Fiberlink, LLC; CC VI Operating, LLC; CC VII Fiberlink, LLC; CC VIII Fiberlink, LLC; CC VIII Holdings, LLC; CC VIII Leasing of Wisconsin, LLC; CC VIII Operating, LLC; CC VIII, LLC; CCH I Capital Corp.; CCH I Holdings Capital Corp.; CCH II Capital Corp.; CCO Fiberlink, LLC; CCO Holdings Capital Corp.; CCO NR Holdings, LLC; CCO Purchasing, LLC; Charter Advertising of Saint Louis, LLC; Charter Cable Leasing of Wisconsin, LLC; Charter Cable Operating Company, L.L.C.; Charter Cable Partners, L.L.C.; Charter Communications Entertainment, LLC; Charter Communications Entertainment I, DST; Charter Communications Entertainment II, LLC; Charter Communications Holdings Capital Corporation; Charter Communications Operating Capital Corp.; Charter Communications Properties LLC; Charter Communications V, LLC; Charter Communications Ventures, LLC; Charter Communications VI, LLC; Charter Communications VII, LLC; Charter Communications, LLC; Charter Distribution, LLC; Charter Fiberlink – Alabama, LLC; Charter Fiberlink AR-CCVII, LLC; Charter Fiberlink AZ-CCVII, LLC; Charter Fiberlink CA-CCO, LLC; Charter Fiberlink CA-CCVII, LLC; Charter Fiberlink CC VIII, LLC; Charter Fiberlink CCO, LLC; Charter Fiberlink CT-CCO, LLC; Charter Fiberlink – Georgia, LLC; Charter Fiberlink ID-CCVII, LLC; Charter Fiberlink – Illinois, LLC; Charter Fiberlink IN-CCO, LLC; Charter Fiberlink KS-CCO, LLC; Charter Fiberlink LA-CCO, LLC; Charter Fiberlink MA-CCO, LLC; Charter Fiberlink – Michigan, LLC; Charter Fiberlink – Missouri, LLC; Charter Fiberlink MS-CCVI, LLC; Charter Fiberlink NC-CCO, LLC; Charter Fiberlink NC-CCVII, LLC; Charter Fiberlink – Nebraska, LLC; Charter Fiberlink NH-CCO, LLC; Charter Fiberlink NM-CCO, LLC; Charter Fiberlink NV-CCVII, LLC; Charter Fiberlink NY-CCO, LLC; Charter Fiberlink NY-CCVII, LLC; Charter Fiberlink OH-CCO, LLC; Charter Fiberlink OK-CCVII, LLC; Charter Fiberlink OR-CCVII, LLC; Charter Fiberlink SC-CCO, LLC; Charter Fiberlink SC-CCVII, LLC; Charter Fiberlink – Tennessee, LLC; Charter Fiberlink TX-CCO, LLC; Charter Fiberlink UT-CCVII, LLC; Charter Fiberlink VA-CCO, LLC; Charter Fiberlink VT-CCO, LLC; Charter Fiberlink WA-CCVII, LLC; Charter Fiberlink – Wisconsin, LLC; Charter Fiberlink WV-CCO, LLC; Charter Fiberlink, LLC; Charter Gateway, LLC; Charter Helicon, LLC; Charter Investment, Inc.; Charter RMG, LLC; Charter Stores FCN, LLC; Charter Video Electronics, Inc.; Dalton Cablevision, Inc.; Enstar Communications Corporation; Falcon Cable Communications, LLC; Falcon Cable Media, a California Limited Partnership; Falcon Cable Systems Company II, L.P.; Falcon Cablevision, a California Limited Partnership; Falcon Community Cable, L.P.; Falcon Community Ventures I, LP; Falcon First Cable of the Southeast, Inc.; Falcon First, Inc.; Falcon Telecable, a California Limited Partnership; Falcon Video Communications, L.P.; Helicon Partners I, L.P.; HPI Acquisition Co., L.L.C.; Interlink Communications Partners, LLC; Long Beach, LLC; Marcus Cable Associates, L.L.C.; Marcus Cable of Alabama, L.L.C.; Marcus Cable, Inc.; Midwest Cable Communications, Inc.; Peachtree Cable TV, L.P.; Peachtree Cable T.V., LLC; Renaissance Media LLC; Rifkin Acquisition Partners, LLC; Robin Media Group, Inc.; Scottsboro TV Cable, Inc.; Tennessee, LLC; The Helicon Group, L.P.; Tioga Cable Company, Inc.; and Vista Broadband Communications, LLC.

## EXHIBIT B

### Committees Organized Prior to the Order for Relief

**A.      The Crossover Committee**

There is an informal committee of certain holders of 11% Senior Secured Notes due 2015 of CCH I, LLC and CCH I Capital Corporation and 10.25% Senior Notes due 2010 of CCH II, LLC and CCH II Capital Corporation (the "<u>Crossover Committee</u>") represented by Paul, Weiss, Rifkind, Wharton & Garrison LLP ("<u>Paul Weiss</u>"), 1285 Avenue of the Americas, New York, New York 10019-6064, Attn: Alan W. Kornberg, (212) 373-3000.

**B.      The CCH II Committee**

There is an informal committee of certain holders of 10.25% Senior Notes due 2010 and 10.25% Senior Notes due 2013 of CCH II, LLC and CCH II Capital Corporation (the "<u>CCH II Committee</u>") represented by Kasowitz, Benson, Torres & Friedman LLP ("<u>Kasowitz</u>"), 1633 Broadway, New York, New York 10019, Attn: David S. Rosner, (212) 506-1700.  The CCH II Committee was formed on or about December 2008, and has been in communication with the Debtors.

# EXHIBIT C

## Holders of the Debtors' 80 Largest Unsecured Claims

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| 1 | Bank of New York as indenture trustee for holders of 11% senior notes due 2015 issued by CCH I, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $4,169,888,312 |
| 2 | Bank of New York as indenture trustee for holders of 10.25% senior notes due 2010 issued by CCH II, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $2,081,181,435 |
| 3 | Wilmington Trust as indenture trustee for holders of 8.75% senior notes due 2013 issued by CCO Holdings, LLC | ATTN: Geoff Lewis<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-1615<br>P- 302-636-6438<br>F- 302-636-4145 | Bond Debt | | $867,783,041 |
| 4 | Bank of New York as indenture trustee for holders of 11.75% senior discount notes due 2014 issued by CCH I Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $849,419,379 |
| 5 | Bank of New York as indenture trustee for holders of 10.25% senior notes due 2013 issued by CCH II, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $655,170,270 |
| 6 | Bank of New York as indenture trustee for holders of 13.5% senior discount notes due 2014 issued by CCH I Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $596,131,365 |
| 7 | Bank of New York as indenture trustee for holders of 6.5% convertible debt due 2012 issued by Charter Communications, Inc. | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $494,308,378 |
| 8 | Bank of New York as indenture trustee for holders of 9.92% senior discount notes due 2014 issued by CCH I Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $493,615,483 |
| 9 | Bank of New York as indenture trustee for holders of 10% senior discount notes due 2014 issued by | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546 | Bond Debt | | $309,981,844 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| | CCH I Holdings, LLC | F- 312-827-8542 | | | |
| 10 | Bank of New York as indenture trustee for holders of 12.125% senior discount notes due 2015 issued by CCH I Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $221,901,444 |
| 11 | Bank of New York as indenture trustee for holders of 11.125% senior discount notes due 2014 issued by CCH I Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $154,010,711 |
| 12 | Bank of New York as indenture trustee for holders of 10% senior notes due 2009 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $92,494,840 |
| 13 | Bank of New York as indenture trustee for holders of 12.125% senior discount notes due 2012 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $76,966,531 |
| 14 | Bank of New York as indenture trustee for holders of 10% senior notes due 2011 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $72,073,593 |
| 15 | Bank of New York as indenture trustee for holders of 10.75% senior notes due 2009 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $66,634,171 |
| 16 | Bank of New York as indenture trustee for holders of 13.5% senior discount notes due 2011 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $61,251,527 |
| 17 | Bank of New York as indenture trustee for holders of 11.75% senior discount notes due 2011 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan 2 North Lasalle St. Suite 1020 Chicago, IL 60602 P- 312-827-8546 F- 312-827-8542 | Bond Debt | | $56,546,624 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| 18 | Bank of New York as indenture trustee for holders of 9.92% senior discount notes due 2011 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $53,733,667 |
| 19 | Bank of New York as indenture trustee for holders of 11.125% senior notes due 2011 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $47,975,019 |
| 20 | Bank of New York as indenture trustee for holders of 9.625% senior notes due 2009 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $37,822,008 |
| 21 | HOME BOX OFFICE | ATTN: GENERAL COUNSEL<br>P.O. BOX 29697 GPO<br>NEW YORK, NY 10087<br>P - 212-512-5807 | Trade Debt | | $25,679,303 |
| 22 | Bank of New York as indenture trustee for holders of 10.25% senior notes due 2010 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $17,854,788 |
| 23 | ENCORE (DIGITAL) | ATTN: GENERAL COUNSEL<br>8900 LIBERTY CIRCLE<br>ENGLEWOOD, CO 80112<br>P - 720-852-7700<br>F - 720-852-8555 | Trade Debt | | $17,460,330 |
| 24 | Bank of New York as indenture trustee for holders of 11.75% senior discount notes due 2010 issued by Charter Communications Holdings, LLC | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $16,026,991 |
| 25 | SHOWTIME | ATTN: GENERAL COUNSEL<br>PO BOX 730240<br>DALLAS, TX 75373-0240<br>P - 212-708-1600<br>F - 212-708-1217 | Trade Debt | | $14,526,483 |
| 26 | TURNER NETWORK TELEVISION (TNT) | ATTN: GENERAL COUNSEL<br>PO BOX 930198<br>ATLANTA, GA 31193-0198<br>P - 404-827-3977<br>F - 404-827-2437 | Trade Debt | | $9,423,310 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| 27 | CINEMAX | ATTN: GENERAL COUNSEL 1100 AVENUE OF THE AMERICAS GRACE BUILDING, 7TH FLOOR Fed Ex # 115946021 NEW YORK, NY 10036 P - 212-512-5807 | Trade Debt | | $6,574,546 |
| 28 | TVN VOD | ATTN: GENERAL COUNSEL 15301 Ventura Blvd. Building E, Suite 3000 Sherman Oaks, CA 91403 P - 818-526-5263 | Trade Debt | | $6,318,828 |
| 29 | CSG SYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 3366 OMAHA, NE 68176-0002 P - 402-431-7000 F - 402-431-7627 | Trade Debt | | $5,438,166 |
| 30 | LIFETIME | ATTN: GENERAL COUNSEL PO Box 7247-6603 Philadelphia, PA 19170-6603 P - 212-424-7206 | Trade Debt | | $4,914,917 |
| 31 | CABLE NEWS NETWORK | ATTN: GENERAL COUNSEL JP MORGAN PO BOX 532450 ATLANTA, GA 30353-2450 P - 404-827-3977 | Trade Debt | | $4,785,199 |
| 32 | WTBS - TURNER NETWORK SALES | ATTN: GENERAL COUNSEL ONE CNN CENTER, BOX 105366 ATLANTA, GA 30348-5366 P - 404-827-3977 | Trade Debt | | $4,509,709 |
| 33 | AMC | ATTN: LISA BEDFORD, 3rd FLOOR 200 JERICHO QUADRANGLE JERICHO, NY 11753 P - 516-803-5329 | Trade Debt | | $4,174,893 |
| 34 | FOX SPORTS SOUTH | ATTN: GENERAL COUNSEL FILE 55125 LOS ANGELES, CA 9007455125 P - (310) 557-4037 | Trade Debt | | $3,792,084 |
| 35 | F/X | ATTN: GENERAL COUNSEL FILE # 56932 LOS ANGELES, CA 90074 – 6932 P - (310) 557-4037 | Trade Debt | | $3,737,383 |
| 36 | FOX SPORTS NET NORTH | ATTN: GENERAL COUNSEL FIRST CHICAGO PO BOX 73681 | Trade Debt | | $3,525,809 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| | | CHICAGO, IL 60673-3681<br>P - (310) 557-4037 | | | |
| 37 | DISCOVERY CHANNEL | ACCTS. RECEIVABLE DEPT. DEPT. 79236<br>BALTIMORE, MD 21279-0236<br>P - 212-548-5882 | Trade Debt | | $3,450,927 |
| 38 | FOX SPORTS DETROIT | ATTN: GENERAL COUNSEL FILE 355558<br>LOS ANGELES, CA 90074-5652<br>P - (310) 557-4037 | Trade Debt | | $3,446,609 |
| 39 | IN DEMAND | ATTN: GENERAL COUNSEL GENERAL POST OFFICE<br>P O BOX 30869<br>NEW YORK, NY 10087-0869<br>P - 646-638-8303 | Trade Debt | | $3,308,628 |
| 40 | Bank of New York as indenture trustee for holders of 5.875% convertible debt due 2009 issued by Charter Communications, Inc. | ATTN: Mary Callahan<br>2 North Lasalle St. Suite 1020<br>Chicago, IL 60602<br>P- 312-827-8546<br>F- 312-827-8542 | Bond Debt | | $3,181,086 |
| 41 | E ENTERTAINMENT | ATTN: GENERAL COUNSEL<br>P.O. BOX 60229<br>LOS ANGELES, CA 90060-0229<br>P - 800-266-2278 | Trade Debt | | $2,618,325 |
| 42 | WARNER BROTHERS (VOD) | ATTN: Supervisor, Accounting A/C #5105641<br>PO Box 13093<br>Newark, NJ 07188-0093<br>P - 818-977-2309 | Trade Debt | | $2,583,103 |
| 43 | THE LEARNING CHANNEL | ATTN: GENERAL COUNSEL<br>P.O. BOX 79221<br>BALTIMORE, MD 21279-0221<br>P - 240-662-2000 | Trade Debt | | $2,324,806 |
| 44 | FOX SPORTS MIDWEST | ATTN: GENERAL COUNSEL FILE 55639<br>LOS ANGELES, CA 90074-0001<br>P - (310) 557-4037 | Trade Debt | | $2,252,428 |
| 45 | FOX NEWS NETWORK | ATTN: GENERAL COUNSEL<br>PO BOX 19400<br>NEWARK, NJ 07195-0001<br>P - 212-301-3000<br>F - 212-301-8588 | Trade Debt | | $2,249,590 |
| 46 | A & E | Mark Hajdasz- 3rd Floor<br>235 East 45th Street<br>NEW YORK, NY 10017<br>P - 212-210-1433 | Trade Debt | | $2,210,712 |
| 47 | FOX SPORTS WEST | ATTN: GENERAL COUNSEL FILE # 55652 | Trade Debt | | $2,166,091 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| | | LOS ANGELES, CA 90074 – 5652<br>P - (310) 557-4037 | | | |
| 48 | THE HISTORY CHANNEL | Mark Hajdasz- 3rd Floor<br>235 East 45th Street<br>NEW YORK, NY 10017<br>P- 212-210-1433 | Trade Debt | | $2,135,387 |
| 49 | GOLF CHANNEL, THE | ATTN: GENERAL COUNSEL<br>19 GREGORY DR<br>SOUTH BURLINGTON, VT 05403<br>P - 407-355-4653<br>F - 407-363-7976 | Trade Debt | | $2,073,380 |
| 50 | TURNER CLASSIC MOVIES | ATTN: GENERAL COUNSEL<br>101 MARIETTA ST - 20TH FLOOR<br>ATLANTA, GA 30303-2774<br>P - 404-827-3977 | Trade Debt | | $2,072,908 |
| 51 | HD NET | ATTN: ACCOUNTS RECEIVABLE<br>2400 N ULSTER ST<br>DENVER, CO 80238<br>P - 303-542-5564 | Trade Debt | | $1,997,074 |
| 52 | OUTDOOR LIFE | ATTN: GENERAL COUNSEL<br>FILE #: 749052<br>LOS ANGELES, CA 90074-9052<br>P - 203-276-8000 | Trade Debt | | $1,882,565 |
| 53 | SPEED CHANNEL | ATTN: GENERAL COUNSEL<br>FILE #56734<br>LOS ANGELES, CA 90074-6734<br>P - (310) 557-4037 | Trade Debt | | $1,737,657 |
| 54 | BIG TEN NETWORK LLC | ATTN: GENERAL COUNSEL<br>14743 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>P - (310) 557-4037 | Trade Debt | | $1,678,646 |
| 55 | CARTOON NETWORK | ATTN: GENERAL COUNSEL<br>JP MORGAN<br>PO BOX 532450<br>ATLANTA, GA 30353-2450<br>P - 404-827-3977 | Trade Debt | | $1,673,836 |
| 56 | COURT T.V. | ATTN: GENERAL COUNSEL<br>600 THIRD AVENUE<br>NEW YORK, NY 10016-1901<br>P - 404-827-3977 | Trade Debt | | $1,604,401 |
| 57 | SPORTSOUTH NETWORK II LLC | ATTN: GENERAL COUNSEL<br>FILE #55125<br>LOS ANGELES, CA 90074-5125<br>P - (310) 557-4037 | Trade Debt | | $1,585,983 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| 58 | FOX NATIONAL GEOGRAPHIC | ATTN: GENERAL COUNSEL FILE #56931 LOS ANGELES, CA 90074-6931 P - (310) 557-4037 | Trade Debt | | $1,543,111 |
| 59 | HOME & GARDEN TELEVISION | ATTN: GENERAL COUNSEL P O BOX 640916 CINCINNATI, OH 45264-0916 P - (865) 560-4595 | Trade Debt | | $1,425,250 |
| 60 | ACCENTURE | ATTN: GENERAL COUNSEL PO BOX 70629 CHICAGO, IL 60673-0629 P – 612- 277-0000 | Trade Debt | | $1,383,032 |
| 61 | FOX SPORTS WEST 2 | ATTN: GENERAL COUNSEL FILE #55652 LOS ANGELES, CA 90074 – 5652 P - (310) 557-4037 | Trade Debt | | $1,335,398 |
| 62 | GAME SHOW NETWORK | ATTN: ACCTG FILE #55336 LOS ANGELES, CA 900745336 P - 310-255-6855 | Trade Debt | | $1,328,483 |
| 63 | HALLMARK | ATTN: GENERAL COUNSEL CROWN MEDIA HALLMARK CHANNEL PO BOX 414902 BOSTON, MA 02241-4902 P – 818-755-2677 | Trade Debt | | $1,294,849 |
| 64 | NEW ENGLAND SPORTS NETWORK | ATTN: GENERAL COUNSEL 70 BROOKLINE AVE BOSTON, MA 02215 P - (617) 927-1320 | Trade Debt | | $1,242,090 |
| 65 | ARRIS SOLUTIONS INC | ATTN: GENERAL COUNSEL PO BOX 93576 CHICAGO, IL 60673-3576 P – 678- 473-4284 | Trade Debt | | $1,176,889 |
| 66 | FOX SPORTS SOUTHWEST | ATTN: GENERAL COUNSEL FILE 55652 LOS ANGELES, CA 90074 – 5652 P - (310) 557-4037 | Trade Debt | | $1,141,044 |
| 67 | INDEPENDENT FILM (DIGITAL) | ATTN: NANCY ERB 200 JERICHO QUADRANGLE JERICHO, NY 11753 P - 516-803-6343 | Trade Debt | | $1,110,482 |
| 68 | LIFETIME MOVIE NETWORK (DIGITAL) | ATTN: GENERAL COUNSEL PO BOX 7247 8295 PHILADELPHIA, PA 191708295 P - 212-424-7000 | Trade Debt | | $1,077,686 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| 69 | TV GUIDE INTERACTIVE | ATTN: GENERAL COUNSEL TV GUIDE NETWORKS DEPARTMENT 532 TULSA, OK 74182 P – 918-488-4706 | Trade Debt | | $1,076,830 |
| 70 | FOX SPORTS BAY AREA | ATTN: GENERAL COUNSEL P.O. BOX 79535 CITY OF INDUSTRY, CA 91716-9535 P - 215-286-5753 | Trade Debt | | $1,076,478 |
| 71 | E | ATTN: GENERAL COUNSEL P.O. BOX 60229 LOS ANGELES, CA 90060-0229 P - 800-266-2278 | Trade Debt | | $1,045,318 |
| 72 | WOMEN'S ENTERTAINMENT | ATTN: ACCOUNTS RECEIVABLE 1111 STEWART AVE BETHPAGE, NY 11714 P - 516-803-5316 | Trade Debt | | $974,959 |
| 73 | MLB | ATTN: AFFILIATE SALES THE MLB NETWORK, LLC BANK OF AMERICA LOCKBOX ACCOUNT #: 16425 16425 COLLECTIONS CENTER DR. CHICAGO, IL 60693 P – 720-407-7529 | Trade Debt | | $964,881 |
| 74 | HBO ON DEMAND | ATTN: GENERAL COUNSEL P.O. BOX 29697 GPO NEW YORK, NY 10087 P - 212-512-5807 | Trade Debt | | $925,893 |
| 75 | THE TRAVEL CHANNEL | ATTN: ACCTS. RECEIVABLE DEPT. DEPT. 79903 BALTIMORE, MD 21279-0903 P - 212-548-5882 | Trade Debt | | $919,207 |
| 76 | FOX SPORTS NEW ENGLAND | ATTN: PHILIP DEPIETRO PO BOX 73380 CHICAGO, IL 60673-0001 P - 781-933-9300 | Trade Debt | | $914,112 |
| 77 | TV FOOD | ATTN: GENERAL COUNSEL PO BOX 602018 CHARLOTTE, NC 28260-2018 P - 865-560-4595 | Trade Debt | | $907,196 |
| 78 | FOX SPORTS NET NORTHWEST LLC | ATTN: GENERAL COUNSEL 15154 COLLECTIONS CENTER DR. CHICAGO, IL 60693 P - 212-548-5882 | Trade Debt | | $891,534 |

| | Names of Creditor | Mailing Address/Phone Number/Fax Number | Nature of Claim | Indicate if claim is Contingent, Unliquidated, Disputed or Subject to Setoff | Amount of Claim |
|---|---|---|---|---|---|
| 79 | ANIMAL PLANET | ATTN: GENERAL COUNSEL P.O. BOX 79714 BALTIMORE, MD 21279-0714 P - 212-548-5882 | Trade Debt | | $806,077 |
| 80 | HARMONIC INC | ATTN: ACCTS RECEIVABLE DEPT 223 DENVER, CO 80271-0223 P – 408- 542-2500 | Trade Debt | | $782,315 |

# EXHIBIT D

## Holders of the Debtors' Six Largest Secured Claims

| Holder of Claim | Contact | Mailing Address & Phone Number | Approximate Amount of Claim | Description of Collateral |
|---|---|---|---|---|
| JPMorgan Chase Bank as Administrative Agent (Term Loan B) | Tina Ruyter | 270 Park Ave., 4th Floor NY, NY 10017 (212) 270-4676 | $6,435,000,000 | A first priority security interest in: (i) All interests and stock in most of the subsidiaries of CCO; (ii) Interests in CCO; (iii) Certain notes issued by subsidiaries of CCO; (iv) All accounts, all chattel paper, all documents, all equipment, all fixtures, all general intangibles, all instruments, all intellectual property, all inventory, all investment property and all other property of CCO and the subsidiary guarantors of such debt which can be perfected by the filing of a UCC financing statement; and (v) All proceeds of any of the foregoing. |
| JPMorgan Chase Bank as Administrative Agent (Revolver) | Tina Ruyter | 270 Park Ave., 4th Floor NY, NY 10017 (212) 270-4676 | $1,315,354,237 | A first priority security interest in: (i) All interests and stock in most of the subsidiaries of CCO; (ii) Interests in CCO; (iii) Certain notes issued by subsidiaries of CCO; (iv) All accounts, all chattel paper, all documents, all equipment, all fixtures, all general intangibles, all instruments, all intellectual property, all inventory, all investment property and all other property of CCO and the subsidiary guarantors of such debt which can be perfected by the filing of a UCC financing statement; and (v) All proceeds of any of |

| Holder of Claim | Contact | Mailing Address & Phone Number | Approximate Amount of Claim | Description of Collateral |
|---|---|---|---|---|
| | | | | the foregoing. |
| Wilmington Trust as Indenture Trustee for Holders of 8% Senior Second Lien Notes due 2012 | Geoff Lewis | Rodney Square North, 1100 Market St. Wilmington, DE 19890-1615 (302) 827-8546 | $1,100,000,000 | A second priority security interest in: (i) All interests and stock in most of the subsidiaries of CCO; (ii) Interests in CCO; (iii) Certain notes issued by subsidiaries of CCO; (iv) All accounts, all chattel paper, all documents, all equipment, all fixtures, all general intangibles, all instruments, all intellectual property, all inventory, all investment property and all other property of CCO and the subsidiary guarantors of such debt which can be perfected by the filing of a UCC financing statement; and (v) All proceeds of any of the foregoing. |
| Wilmington Trust as Indenture Trustee for Holders of 8 3/8% Senior Second Lien Notes due 2014 | Geoff Lewis | Rodney Square North, 1100 Market St. Wilmington, DE 19890-1615 (302) 827-8546 | $770,409,000 | A second priority security interest in: (i) All interests and stock in most of the subsidiaries of CCO; (ii) Interests in CCO; (iii) Certain notes issued by subsidiaries of CCO; (iv) All accounts, all chattel paper, all documents, all equipment, all fixtures, all general intangibles, all instruments, all intellectual property, all inventory, all investment property and all other property of CCO and the subsidiary guarantors of such debt which can be perfected by the filing of a UCC financing statement; and (v) All proceeds of any of the foregoing. |

| Holder of Claim | Contact | Mailing Address & Phone Number | Approximate Amount of Claim | Description of Collateral |
|---|---|---|---|---|
| Wilmington Trust as Indenture Trustee for Holders of 10.875% Senior Second Lien Notes due 2014 | Geoff Lewis | Rodney Square North, 1100 Market St. Wilmington, DE 19890-1615 (302) 827-8546 | $529,579,000 | A second priority security interest in: (i) All interests and stock in most of the subsidiaries of CCO; (ii) Interests in CCO; (iii) Certain notes issued by subsidiaries of CCO; (iv) All accounts, all chattel paper, all documents, all equipment, all fixtures, all general intangibles, all instruments, all intellectual property, all inventory, all investment property and all other property of CCO and the subsidiary guarantors of such debt which can be perfected by the filing of a UCC financing statement; and (v) All proceeds of any of the foregoing. |
| JPMorgan Chase Bank as Administrative Agent (New Term Loan) | Tina Ruyter | 270 Park Ave., 4th Floor NY, NY 10017 (212) 270-4676 | $496,250,000 | A first priority security interest in: (i) All interests and stock in most of the subsidiaries of CCO; (ii) Interests in CCO; (iii) Certain notes issued by subsidiaries of CCO; (iv) All accounts, all chattel paper, all documents, all equipment, all fixtures, all general intangibles, all instruments, all intellectual property, all inventory, all investment property and all other property of CCO and the subsidiary guarantors of such debt which can be perfected by the filing of a UCC financing statement; and (v) All proceeds of any of the foregoing. |

**Summary of Debtors' Assets and Liabilities as of December 31, 2008 and 2007**

| | | December 31, | | |
|---|---|---|---|---|
| **ASSETS** | | **2008** | | **2007** |
| CURRENT ASSETS: | | | | |
| Cash and cash equivalents | $ | 960 | $ | 75 |
| Accounts receivable, less allowance for doubtful accounts of | | | | |
| $18 and $18, respectively | | 222 | | 225 |
| Prepaid expenses and other current assets | | 36 | | 36 |
| Total current assets | | 1,218 | | 336 |
| | | | | |
| INVESTMENT IN CABLE PROPERTIES: | | | | |
| Property, plant and equipment, net of accumulated | | | | |
| depreciation of $7,225 and $6,462, respectively | | 4,987 | | 5,103 |
| Franchises, net | | 7,384 | | 8,942 |
| Total investment in cable properties, net | | 12,371 | | 14,045 |
| | | | | |
| OTHER NONCURRENT ASSETS | | 293 | | 285 |
| | | | | |
| Total assets | $ | 13,882 | $ | 14,666 |
| | | | | |
| LIABILITIES AND SHAREHOLDERS' DEFICIT | | | | |
| CURRENT LIABILITIES: | | | | |
| Accounts payable and accrued expenses | $ | 1,310 | $ | 1,332 |
| Current portion of long-term debt | | 155 | | -- |
| Total current liabilities | | 1,465 | | 1,332 |
| | | | | |
| LONG-TERM DEBT | | 21,511 | | 19,908 |
| NOTE PAYABLE – RELATED PARTY | | 75 | | 65 |
| DEFERRED MANAGEMENT FEES – RELATED PARTY | | 14 | | 14 |
| OTHER LONG-TERM LIABILITIES | | 1,120 | | 1,035 |
| MINORITY INTEREST | | 203 | | 199 |
| PREFERRED STOCK – REDEEMABLE; $.001 par value; 1 million | | | | |
| shares authorized; 0 and 36,713 shares issued and outstanding, respectively | | -- | | 5 |
| | | | | |
| SHAREHOLDERS' DEFICIT: | | | | |
| Class A Common stock; $.001 par value; 10.5 billion shares authorized; | | | | |
| 411,737,894 and 398,226,468 shares issued and outstanding, respectively | | -- | | -- |
| Class B Common stock; $.001 par value; 4.5 billion | | | | |
| shares authorized; 50,000 shares issued and outstanding | | -- | | -- |
| Preferred stock; $.001 par value; 250 million shares | | | | |
| authorized; no non-redeemable shares issued and outstanding | | -- | | -- |
| Additional paid-in capital | | 5,344 | | 5,327 |
| Accumulated deficit | | (15,547) | | (13,096) |
| Accumulated other comprehensive loss | | (303) | | (123) |
| | | | | |
| Total shareholders' deficit | | (10,506) | | (7,892) |
| Total liabilities and shareholders' deficit | $ | 13,882 | $ | 14,666 |

# EXHIBIT F

## Summary of Debtors' Stock, Debentures and Other Securities

### Common Stock

The Debtors' Class A Common Shares are publicly traded on NASDAQ. The Debtors' Class B Common Shares are not publicly traded and the information on such ownership is provided for convenience of reference. The following reflects information as of close of business on February 28, 2009.

| Type of Security | Number of Shares Outstanding | Approximate Number of Record Holders as of December 31, 2008 |
|---|---|---|
| Class A Common Stock | 400,801,768 | 4009[1] |
| Class B Common Stock | 50,000 | 1 |

---

[1] As of February 28, 2009, there were also approximately 474 holders of restricted stock. The overlap, if any, between holders of restricted stock and registered holders of Class A Common Stock is unavailable at this time so the Debtors have chosen to exclude the estimated number of holders of restricted stock from the reported estimate.

## Securities Held by Debtors' Non-Employee Directors

| Name of Director | Number of Shares Owned as of February 28, 2009 | Number of Shares Beneficially Owned as of February 28, 2009[2] |
|---|---|---|
| Paul Allen | 28,467,421 | 405,795,482[3] |
| Lance Conn | 114,799 | 114,799 |
| Rajive Johri | 81,633 | 81,633 |
| Robert P. May | 223,831 | 223,831 |
| David C. Merritt | 128,264 | 128,264 |
| Jo Allen Patton | 129,540 | 129,540 |
| John H. Tory | 132,564 | 172,564 |
| Larry W. Wangberg | 131,264 | 171,264 |

## Securities Held by Debtors' Officers

| Name of Officer or Director | Number of Shares Owned as of February 28, 2009 | Number of Shares Beneficially Owned as of February 28, 2009[4] |
|---|---|---|
| Neil Smit | 1,703,985 | 4,847,568 |
| Michael J. Lovett | 359,674 | 2,440,402 |
| Eloise E. Schmitz | 45,488 | 294,813 |
| Grier C. Raclin | 95,074 | 275,274 |
| Marwan Fawaz | 83,333 | 261,983 |
| Kevin Howard | 6,986 | 85,416 |
| Ted Schremp | 20,427 | 101,152 |
| Joshua Jamison | 52,496 | 244,196 |
| Steve Apodaca | 10,000 | 102,561 |

---

[2] Includes unvested restricted stock and options or other rights, including options to vest within through April 30, 2009.

[3] Amount includes: Class A outstanding stock held as of February 28, 2009; 50,000 shares of Class B Common Stock; and a 14% Subordinated Accreting Note due October 31, 2020 exchangeable for 38,136,030 shares of Class A Common Stock issuable as of February 28, 2009 upon exchange of units of Charter Communications Holding Company, LLC which are issuable to Charter Investment, Inc. (which is owned by Mr. Allen) and membership units in Charter Communications Holding Company, LLC held by Charter Investment, Inc. and Vulcan Cable III, Inc. (also owned by Mr. Allen).

[4] Includes unvested restricted stock and options or other rights, including options to vest within through April 30, 2009.

### CCO Holdings, LLC Notes

| Type of Security | Approximate Outstanding Aggregate Principal Amount | Approximate Number of Record Holders as of February 28, 2009[5] |
|---|---|---|
| Senior Notes Due 11-15-13 | 800,000,000 | 1 |

### CCH II, LLC

| Type of Security | Approximate Outstanding Aggregate Principal Amount | Approximate umber of Record Holders as of February 28, 2009[6] |
|---|---|---|
| Senior Notes Due 9-15-10 | 1,859,512,000 | 1 |
| Senior Notes Due 10-1-13 | 614,197,000 | 1 |

### CCH I, LLC

| Type of Security | Approximate Outstanding Aggregate Principal Amount | Approximate Number of Record Holders as of February 28, 2009[7] |
|---|---|---|
| Senior Notes Due 10-1-15 | 3,987,006,000 | 1 |

### CCH I Holdings, LLC

| Type of Security | Approximate Outstanding Aggregate Principal Amount | Approximate Number of Record Holders as of February 28, 2009[8] |
|---|---|---|
| Senior Discounted Notes Due 1-15-14 | 150,704,000 | 1 |
| Senior Discounted Notes Due 1-15-14 | 580,671,000 | 1 |
| Senior Discounted Notes Due 4-1-14 | 470,907,000 | 1 |
| Senior Discounted Notes Due 5-15-14 | 299,098,000 | 1 |
| Senior Discounted Notes Due 5-15-14 | 814,590,000 | 1 |
| Senior Discounted Notes Due 1-15-15 | 216,719,000 | 1 |

---

[5] The Notes referred to herein are held in the name of the following company as record holder: Depository Trust Company, Cede & Co., as its nominee.

[6] The Notes referred to herein are held in the name of the following company as record holder: Depository Trust Company, Cede & Co., as its nominee.

[7] The Notes referred to herein are held in the name of the following company as record holder: Depository Trust Company, Cede & Co., as its nominee.

[8] The Notes referred to herein are held in the name of the following company as record holder: Depository Trust Company, Cede & Co., as its nominee.

## Charter Communications Holdings, LLC

| Type of Security | Approximate Outstanding Aggregate Principal Amount | Approximate Number of Record Holders as of February 28, 2009[9] |
|---|---|---|
| Senior Notes due 4-1-09 | 88,207,000[10] | 1 |
| Senior Notes due 10-1-09 | 63,325,000[11] | 1 |
| Senior Notes due 11-15-09 | 36,542,000[12] | 1 |
| Senior Notes due 1-15-10 | 17,501,000[13] | 1 |
| Senior Disc. Notes due 1-15-10 | 15,664,000[14] | 1 |
| Senior Notes due 1-15-11 | 46,945,000 | 1 |
| Senior Discounted Notes due 1-15-11 | 59,663,000 | 1 |
| Senior Discounted Notes due 4-1-11 | 51,262,000 | 1 |
| Senior Notes due 5-15-11 | 69,543,000 | 1 |
| Senior Discounted Notes due 5-15-11 | 54,228,000 | 1 |
| Senior Discounted Notes due 1-15-12 | 75,169,000 | 1 |

## Charter Communications, Inc.

| Type of Security | Approximate Outstanding Aggregate Principal Amount | Approximate Number of Record Holders as of February 28, 2009[15] |
|---|---|---|
| Convertible Debt due 11-16-09 | 3,115,000 | 1 |
| Convertible Debt due 10-1-12 | 479,168,000 | 1 |

---

[9] The Notes referred to herein are held in the name of the following company as record holder: Depository Trust Company, Cede & Co., as its nominee.

[10] This total includes approximately $35,144,000 of Senior Notes due 4-1-09 held by Charter Communications Holding Company, LLC.

[11] This total includes approximately $59,181,000 of Senior Notes due 10-1-09 held by Charter Communications Holding Company, LLC.

[12] This total includes approximately $11,443,000 of Senior Notes due 11-15-09 held by Charter Communications Holding Company, LLC.

[13] This total includes approximately $16,300,000 of Senior Notes due 1-15-10 held by Charter Communications Holding Company, LLC.

[14] This total includes approximately $15,243,000 of Senior Discounted Notes due 1-15-11 held by Charter Communications Holding Company, LLC.

[15] The Notes referred to herein are held in the name of the following company as record holder: Depository Trust Company, Cede & Co., as its nominee.

<u>EXHIBIT G</u>

## Summary of Debtors' Property in Others' Possession

## Security Deposit Holders

| Name & Address | Amount | Name & Address | Amount |
|---|---|---|---|
| 1483 Valley Center Industrial, LLC<br>1483 Valley Center<br>Bay City, MI 48706 | $7,875 | Kalamazoo - MI - City<br>241 W. South St<br>4th Floor<br>Kalamazoo, MI 49007 | $25,000 |
| 199 South Los Robles Corp.<br>199 South Los Robles Ave Suites 115,<br>115A, 860<br>Pasadena, CA 91101 | $10,000 | KBF Properties, LLC<br>727 Monterey Pass Rd Unit 733-727-<br>CU<br>Monterey Park, CA 91754 | $6,500 |
| 640 Lincoln St Associates Ltd.<br>Partnership<br>640 Lincoln St<br>Worcester, MA 01605 | $19,500 | KIEL CENTER PARTNERS, INC.<br>1401 CLARK AVE.<br>SAINT LOUIS, MO 63103-2700 | $10,875 |
| Alhambra Valley Properties<br>734 East Valley Blvd<br>Alhambra, CA 91801 | $2,338 | KNOXVILLE UTILITIES BOARD<br>PO BOX 59017<br>KNOXVILLE, TN 37950-9017 | $250 |
| ALTEN OAKS PROPERTIES<br>5000 KENDRICKE ST SE<br>GRAND RAPIDS, MI 49512 | $5,924 | L & J Management<br>11567 Rosecrans Ave<br>Norwalk, CA 90650 | $1,287 |
| AMEREN UE<br>PO BOX 66149<br>SAINT LOUIS, MO 63166-6149 | $197,322 | L & W Joint Venture<br>County RD 210 & Neri Rd<br>Neri, TX 76048 | $10,800 |
| American Services<br>4430 Woodson Rd.<br>St. Louis, MO 63134 | $7,500 | Ladue - MO - City<br>9345 Clayton Road<br>Ladue, MO 63124-1587 | $5,000 |
| American Services<br>4430 Woodson Rd.<br>St. Louis, MO 63134 | $7,500 | LAKE REGION STORAGE<br>3210 W MICHIGAN ST<br>DULUTH, MN 55806 | $50 |
| Angell Hill Holdings, FLP<br>437 State Route 295<br>Chatham, NY 12037 | $2,400 | Lapeer Properties II,LLC<br>1122 S Lapeer Rd Suite C<br>Lapeer, MI 48446 | $2,000 |
| APEX Enterprises<br>200 Hobson St Suites 2 & 3 Garden<br>City Plaza<br>McMinnville, TN 37110 | $1,000 | Lesley K. Brannen<br>33765 US-280<br>Childersburg, AL 35044 | $4,169 |
| Athens - AL - City<br>200 Hobbs Street<br>P.O. Box 1089<br>Athens, AL 35612 | $50,000 | Lindsay D. Dryden Jr.<br>177 Rowley St Unit #1<br>Winsted, CT 06098 | $1,500 |
| ATMOS ENERGY<br>PO BOX 650654<br>DALLAS, TX 75265-0654 | $500 | LOUDON UTILITIES<br>PO BOX 69<br>LOUDON, TN 37774-- | $250 |

| Name & Address | Amount | Name & Address | Amount |
|---|---|---|---|
| ATMOS ENERGY<br>PO BOX 650654<br>DALLAS, TX 75265-0654 | $300 | LTC/SLO, LP<br>181 Tank Farm Rd /Bldg A, 2nd Fl<br>San Luis Obispo, CA 93401 | $6,386 |
| BANDWIDTH EXCHANGE<br>BUILDINGS<br>210 N TUCKER BLVD #511<br>SAINT LOUIS, MO 63101-1912 | $3,000 | Mackenzie - MO - Village<br>7108 Holly Hills Avenue<br>St. Louis, MO 63123 | $5,000 |
| Beechtree Leasing<br>1433 Fulton St<br>Grand Haven, MI 49417 | $4,500 | Madison - WI - City<br>210 Martin Luther King Jr., Blvd. #103<br>Madison, WI 53703 | $5,000 |
| BELLSOUTH<br>250 WILLIAMS ST, STE 5020<br>ATLANTA, GA 30303- | $10,000 | Malibu Canyon Plaza, LLC<br>26500 W Agoura Rd Ste 208<br>Calabasas, CA 91302 | $158 |
| Beloit - WI - City<br>100 State Street<br>Beloit, WI 53511 | $10,000 | Margaret L. Wood<br>2935 Redondo Ave<br>Long Beach, CA 90806 | $8,400 |
| Billy Ray Brown<br>301 E Cornelius Harnett Blvd<br>Lillington, NC 27546-8285 | $5,000 | MARQUETTE BOARD OF LIGHT<br>AND POWER, INC.<br>2200 WRIGHT ST<br>MARQUETTE, MI 49855-- | $12,375 |
| BOARD OF PUBLIC UTILITIES<br>PO BOX 460<br>PARIS, TN 38242- | $100 | Marshfield - WI - City<br>630 S. Central Avenue<br>P.O. Box 727<br>Marshfield, WI 54449 | $5,000 |
| BOARD OF PUBLIC UTILITIES<br>PO BOX 460<br>PARIS, TN 38242- | $2,035 | MCMO LLC<br>4821 HWY 54 SUITE 100<br>OSAGE BEACH, MO 65065 | $1,000 |
| Bobby Tallo<br>125 Robinhood Dr 125A<br>Hammond, LA 70403 | $1,760 | MIDDLE TENNESSEE ELECTRIC<br>CORP<br>PO BOX 220<br>LEBANON, TN 37088- | $7,000 |
| Bona, Larry<br>459 Portland St /Suite #1<br>St. Johnsbury, VT 05819 | $700 | Minocqua - WI - Town<br>P.O. Box 168<br>Minocqua, WI 54548 | $5,000 |
| BRISTOL TENNESSEE ELECTRIC<br>SYSTEM<br>PO BOX 549<br>BRISTOL, TN 376210549 | $7,500 | Morgan Hill - CA - City<br>17555 Peak Avenue<br>Morgan Hill, CA 95037-4128 | $50,000 |
| BRISTOL TENNESSEE ELECTRIC<br>SYSTEM<br>PO BOX 549<br>BRISTOL, TN 376210549 | $8,400 | MORRISTOWN UTILITIES<br>DEPARTMENT 888559<br>KNOXVILLE, TN 37995-8559 | $200 |
| BRISTOL VIRGINIA UTILITIES<br>BOARD<br>15022 LEE HIGHWAY<br>BRISTOL, VA 24202 | $3,000 | Mount Horeb - WI - Village<br>138 E. Main Street<br>Mt. Horeb, WI 53572 | $2,000 |

| Name & Address | Amount | Name & Address | Amount |
|---|---|---|---|
| Burbank Equities, LLC<br>3111 Winona Ave Ste 103<br>Burbank, CA 91504 | $75,042 | NEWPORT UTILITIES BOARD<br>PO BOX 519<br>NEWPORT, TN 37821- | $2,200 |
| Bureau of Indian Affairs<br>144 Williams St /Bus Lease 08-33<br>#101-2456<br>Elmer City, WA 99124 | $5,000 | NNN Parkway 400, LLC<br>11720 AmberPark Dr Bldg 2, Suite 160<br>Alpharetta, GA 30004 | $15,789 |
| BWANA, LLC<br>110 Commercial Rd<br>Spartanburg, SC 29303 | $5,000 | Northway Development Co., LLC<br>300 N Ferry St<br>Grand Haven, MI 49417 | $2,650 |
| Cadillac Square Center, LLC<br>614 S Mitchell St<br>Cadillac, MI 49601 | $2,000 | Northway Development Co., LLC<br>300 N Ferry St<br>Grand Haven, MI 49417 | $1,600 |
| Cameron - WI - Village<br>512 Main Street<br>Cameron, WI 54822 | $2,000 | ONE COLORADO INVESTMENTS<br>PO BOX 310010399<br>PASADENA, CA 911100399 | $2,624 |
| Centers Business Management<br>1414 S. Azusa Ave Bldg B - Unit B-4<br>and B-8<br>West Covina, CA 91791 | $1,000 | Park Plaza Inc.<br>222 NE Park Plaza Dr 230<br>Vancouver, WA 98684 | $40,308 |
| Centers Business Management<br>1414 S. Azusa Ave Bldg B - Unit B-4<br>and B-8<br>West Covina, CA 91791 | $1,450 | Perryville - MO - City<br>120 North Jackson<br>Perryville, MO 63775 | $5,000 |
| Century 21 Fugler & Fugler, Inc.<br>501 E. Grand Ave<br>Marshall, TX 75670 | $3,200 | Perryville - MO - City<br>120 North Jackson<br>Perryville, MO 63775 | $5,000 |
| Chase and Company, Inc<br>115 Market St<br>Chatsworth, GA 30705 | $1,000 | PITNEY BOWES, INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6390 | $44,002 |
| Chesterfield - MO - City<br>690 Chesterfield Parkway West<br>Chesterfield, MO 63017 | $5,000 | Portage - MI - City<br>7900 S. Westnedge<br>Portage, MI 49002 | $25,000 |
| CIP Real Estate Property Services<br>9480 Utica Ave 605<br>Rancho Cucamonga, CA 91730 | $5,775 | ProLogis<br>4815 Longley Lane<br>Reno, NV 89502 | $32,091 |
| Citizens Bank<br>One Citizens Plaza<br>Providence, RI 2903 | $10,000 | PULASKI ELECTRIC SYSTEM<br>PO BOX 368<br>PULASKI, TN 38478-0368 | $630 |
| CITY COMMERCIAL<br>MANAGEMENT INC<br>PO BOX 548<br>RANCHO CUCAMONGA, CA<br>91729-- | $3,100 | QWEST CORPORATION<br>250 E 200 SOUTH ROOM 602<br>SALT LAKE CITY, UT 84111 | $11,000 |
| CITY OF BRISTOL, TN<br>PO BOX 1348<br>BRISTOL, TN 37621-1348 | $100 | QWEST<br>P O BOX 91155<br>SEATTLE, WA 98111-9255 | $10,000 |

| Name & Address | Amount | Name & Address | Amount |
|---|---|---|---|
| CITY OF COMMERCE CA<br>2535 COMMERCE WAY - FINANCE DEPT<br>COMMERCE, CA 90040 | $10,000 | QWEST<br>P O BOX 91155<br>SEATTLE, WA 98111-9255 | $8,000 |
| CITY OF ELDORADO SPRINGS MO<br>135 W SPRINGS<br>EL DORADO SPRINGS, MO 64744 | $800 | Rice, Maureen & Nealy Glenn<br>5111 Lake Terrace NE<br>Mt. Vernon, IL 63640 | $7,500 |
| CITY OF ELIZABETHTON TN (UTILITIES)<br>136 S SYCAMORE ST<br>ELIZABETHTON, TN 37643-3328 | $40 | Richmond Heights - MO - City<br>1330 Big Bend Blvd.<br>Richmond Heights, MO 63117 | $5,000 |
| CITY OF GREENVILLE<br>411 S LAFAYETTE ST<br>GREENVILLE, MI 48838- | $50,000 | Robert D. Hobbs<br>McCombs Ranch<br>Gilroy, CA 95020 | $8,400 |
| CITY OF JEFFERSON CITY<br>PO BOX 530<br>JEFFERSON CITY, TN 37760 | $6,650 | ROBINSON LEASING INC<br>8221 OLD FEDERAL RD<br>MONTGOMERY, AL 36117 | $4,817 |
| CITY OF SCOTT CITY MO<br>618 MAIN STREET<br>SCOTT CITY, MO 63780-2018 | $25 | RubiconMadden Holdings I, LLC<br>6399 S Fiddler's Green Circle Ste 600<br>Englewood, CO 80111 | $71,480 |
| CITY OF UNIVERSITY CITY MO<br>COLLECTORS OFFICE<br>6801 DELMAR<br>UNIVERSITY CITY, MO 63130 | $1,000 | Ryan Wells<br>767B Duell Rd<br>Traverse City, MI 49684 | $3,000 |
| City of Walnut<br>21201 La Peunte Rd Cable Studio<br>Walnut, CA 91789 | $15,000 | RYLAND HOMES<br>8100 E MAPLEWOOD AVE STE 100<br>GREENWOOD VILLAGE, CO 80111 | $2,335 |
| Clay Terrace Partners, LLC<br>14300 Clay Terrace Blvd Suite 265<br>Carmel, IN 46032 | $3,112 | SamSyl Properties, LLC<br>W7185 Hwy 49 Suite A<br>Waupun, WI 53963 | $1,925 |
| CLECO CORPORATION<br>PO BOX 69000<br>ALEXANDRIA, LA 71306-9000 | $250 | SAWNEE EMC<br>P O BOX 100002<br>CUMMING, GA 30028-8302 | $500 |
| Coastal Design Group, Ltd<br>321 W Main St Office & Storage<br>Crisfield, MD 21817 | $900 | SEVIER COUNTY UTILITY DISTRICT<br>PO BOX 4398<br>SEVIERVILLE, TN 37864-4398 | $575 |
| Colorado Plaza LLC<br>2982 E. Colorado Blvd Unit 107 B<br>Pasadena, CA 91107 | $1,859 | S-Grow, Inc.<br>4026 S Westnedge Ave Ste A<br>Kalamazoo, MI 49008 | $1,965 |
| CONSUMERS ENERGY<br>1945 W PARNALL RD<br>JACKSON, MI 49201--- | $22,030 | Smyrna Market Village LLC<br>1260 W Spring St Suite A<br>Smyrna, GA 30080 | $2,819 |
| CONSUMERS ENERGY<br>1945 W PARNALL RD<br>JACKSON, MI 49201--- | $4,061 | Snow's Cut Crossing, LLC<br>1401 N Lake Park Blvd 24<br>Carolina Beach, NC 28428 | $1,400 |

| Name & Address | Amount | Name & Address | Amount |
|---|---|---|---|
| CONSUMERS ENERGY<br>1945 W PARNALL RD<br>JACKSON, MI 49201--- | $15,910 | South Park Plaza, LLC<br>1561 Hwy 27 S Suite 1<br>Carrollton, GA 30117 | $7,785 |
| CORPORATE 44 BUSINESS PARK I<br>C/O GATEWAY COMMERCIAL<br>100 S BRENTWOOD BLVD SUITE<br>222<br>SAINT LOUIS, MO 63105 | $6,459 | SOUTHERN CALIFORNIA EDISON<br>COMPANY<br>PO BOX 300<br>ROSEMEAD, CA 91772-0001 | $1,185 |
| CORPORATE 44 BUSINESS PARK I<br>C/O GATEWAY COMMERCIAL<br>100 S BRENTWOOD BLVD SUITE<br>222<br>SAINT LOUIS, MO 63105 | $30,477 | SOUTHWEST TENNESSEE<br>ELECTRIC (UTILITIES)<br>PO BOX 989<br>BROWNSVILLE, TN 38012-0989 | $2,550 |
| CSG DIRECT INC<br>640 MAESTRO DR SUITE 107<br>RENO, NV 89511-2207 | $2,055,700 | SPRINT COMMUNICATIONS<br>COMPANY LP<br>6391 SPRINT PARKWAY<br>KSOPHT0101-Z2000<br>OVERLAND PARK, KS 66251 | $3,000 |
| David Antoniono Investments, Inc.<br>2455 FM 2920 Rd<br>Spring, TX 77388 | $10,223 | SPRINT COMMUNICATIONS<br>COMPANY LP<br>6391 SPRINT PARKWAY<br>KSOPHT0101-Z2000<br>OVERLAND PARK, KS 66251 | $2,666 |
| DAVID VARNEDORE JR<br>(RENT)<br>1804 S PETERSON AVE<br>DOUGLAS, GA 31535 | $12,000 | SPRINT COMMUNICATIONS<br>COMPANY LP<br>6391 SPRINT PARKWAY<br>KSOPHT0101-Z2000<br>OVERLAND PARK, KS 66251 | $3,000 |
| Davis Street Realty Trust<br>124 Davis St<br>Douglas, MA 01516 | $1,832 | ST LOUIS RAMS<br>ONE RAMS WAY<br>EARTH CITY, MO 63045-1523 | $18,000 |
| Denton - TX - City<br>215 E. McKinney<br>Denton, TX 76201 | $35,000 | ST LOUIS RAMS<br>ONE RAMS WAY<br>EARTH CITY, MO 63045-1523 | $47,500 |
| Denton - TX - City<br>215 E. McKinney<br>Denton, TX 76201 | $30,000 | St. Louis - MO - County<br>41 South Central Avenue<br>St. Louis, MO 63105-1719 | $15,000 |
| Desert Community Bank<br>12530 Hesperia Rd Suite 101<br>Victorville, CA 92392 | $10,000 | St. Louis - MO - County<br>41 South Central Avenue<br>St. Louis, MO 63105-1719 | $78,876 |
| DOMINION VIRGINIA POWER<br>P O BOX 26543<br>RICHMOND, VA 23290-0001 | $29,542 | Thomas P. Douville<br>296 Providence Rd<br>South Grafton, MA 01560-1337 | $1,112 |
| DP INDUSTRIAL LLC<br>1200 FINANCIAL BLVD<br>RENO, NV 89502 | $20,000 | TIAA-CREF<br>P.O. Box 1259<br>Charlotte, NC 28201 | $3,645 |

| Name & Address | Amount | Name & Address | Amount |
|---|---|---|---|
| EMBARQ COMMUNICATIONS INC<br>PO BOX 96031<br>CHARLOTTE, NC  28296-0031 | $10,000 | TIAA-CREF<br>P.O. Box 1259<br>Charlotte, NC  28201 | $3,680 |
| EMBARQ CONSTRUCTION<br>CLAIMS CENTER<br>PO BOX 47604<br>PLYMOUTH, MN  55447 | $10,000 | TIME WARNER TELECOM<br>DEPT CH10118<br>PALATINE, IL  60055-0118 | $11,629 |
| EMBARQ<br>902 WASCO ST<br>HOOD RIVER, OR  97031 | $10,000 | TLF Investments, L.P.<br>13 Village Plaza Suite 13 & 14<br>Arnold, MO  63010 | $1,400 |
| EMBARQ<br>902 WASCO ST<br>HOOD RIVER, OR  97031 | $10,000 | Trademark Emerson Centreport Tech,<br>Ltd.<br>15100 Trinity Blvd Ste # 500<br>Fort Worth, TX  76155 | $22,998 |
| Enrica Enterprises, LLC<br>59 Knott Hwy and 65 Knott Hwy<br>Ashford, CT  06278 | $7,888 | TXU ENERGY<br>P O BOX 660161<br>DALLAS, TX  75266-0161 | $5,797 |
| ENTERGY<br>PO BOX 60069<br>NEW ORLEANS, LA  70160-0069 | $995 | Union Bank of California<br>445 S. Figueroa Street, 8th Fl<br>Los Angeles, CA  90071 | $235,907 |
| ENTERGY<br>PO BOX 60069<br>NEW ORLEANS, LA  70160-0069 | $1,574 | University Commons LLC<br>5244 University Pkwy Suite F<br>San Bernardino, CA  92407 | $3,080 |
| ENTERGY<br>PO BOX 60069<br>NEW ORLEANS, LA  70160-0069 | $4,710 | UPS SUPPLY CHAIN SOLUTIONS<br>28013 NETWORK PLACE<br>CHICAGO, IL  60673-1280 | $180 |
| Equity One<br>Hwy 190 West, The Crossing Shopping<br>Center 106 Suite A-5/ Unit C-<br>Slidell, LA  70460 | $6,975 | Vernon and Elaine Gaudin<br>1415 Corporate Square<br>Slidell, LA  70458 | $3,200 |
| Eugene F. & Peggy D. Duncan<br>60 Robert Smalls Pkwy<br>Beaufort, SC  29906-4219 | $2,500 | Victorville - CA - City<br>14343 Civic Drive<br>Victorville, CA  92392 | $29,383 |
| Evergreen Bank<br>111 Third Ave., Ste 100<br>Seattle, WA  98101 | $100,000 | Warrensburg - MO - City<br>102 South Holden<br>Warrensburg, MO  64093 | $5,000 |
| Evergreen Bank<br>111 Third Ave., Ste 100<br>Seattle, WA  98101 | $10,000 | Watauga - TX - City<br>7101 Whitley Road<br>Watauga, TX  76148 | $10,000 |
| Farmington - MO - City<br>Long Memorial Hall<br>Farmington, MO  63640 | $4,098 | WELLS & SANDERS LLC<br>191 E BROAD ST  SUITE 310<br>ATHENS, GA  30601 | $200 |
| Faulkner Hinton/Ormsby I, LLC<br>10300 Ormsby Park Place G125, 100,<br>200, 300, 405, Roof<br>Louisville, KY  40223 | $354,743 | White Realty & Service Corporation<br>11517 Kingston Pike<br>Concord, TN  37922-3918 | $2,000 |

| Name & Address | Amount |
| --- | --- |
| First Industrial L.P.<br>7400 Whitehall St<br>Richland Hills, TX 76118 | $9,584 |
| George Grossman<br>13300 Whittier Bvd, 8316 & 8318<br>Friends Ave<br>Whittier, CA 90602 | $12,000 |
| Gilroy Partnership<br>8120 Camino Arroyo<br>Gilroy, CA 95020 | $30,000 |
| Goldeneye, LLC<br>824 Egg Harbor Rd Unit C<br>Sturgeon Bay, WI 54235-1228 | $2,575 |
| Harrisonville - MO - City<br>300 East Pearl<br>P.O. Box 367<br>Harrisonville, MO 64701 | $25,000 |
| Heritage Square, Ltd<br>4905 South Hulen<br>Fort Worth, TX 76109 | $3,276 |
| Heyboer Excavating<br>17338 Hayes St<br>Grand Haven, MI 49477 | $2,500 |
| Hoerth Storage, LLC<br>74 Halbach Ct /# R4,E28,56-31,56-24<br>Fond du Lac, WI 54937 | $344 |
| HOLSTON ELECTRIC<br>COOPERATIVE, INC.<br>PO BOX 190<br>ROGERSVILLE, TN 37857-0190- | $780 |
| ILLINOIS POWER COMPANY<br>REAL ESTATE DEPT F 14<br>500 S 27TH ST<br>DECATUR, IL 62525 | $9,131 |
| ILLINOIS POWER COMPANY<br>REAL ESTATE DEPT F 14<br>500 S 27TH ST<br>DECATUR, IL 62525 | $120 |
| Infinity Financial Winona, LLC<br>1213 Gilmore Ave # E-02A<br>Winona, MN 55987 | $1,849 |

| Name & Address | Amount |
| --- | --- |
| WILC / ATHEN LP<br>13400 BISHOPS LANE SUITE 100<br>C/O MLG MANAGEMENT<br>BROOKFIELD, WI 53005-6257 | $1,275 |
| Windham Rt. 32 Associates, LLC<br>1548 W Main St<br>Willimantic, CT 06226 | $5,000 |
| WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | $26,789 |
| WITT UTILITY DISTRICT<br>PO BOX 486<br>MORRISTOWN, TN 37815- | $50 |
| Woodworth Family, LLC<br>902 E 2nd St<br>Winona, MN 55987 | $650 |
| XEBEC MANAGEMENT SERVICES<br>INC<br>3550 WATT AVE SUITE 140<br>SACRAMENTO, CA 95821 | $3,271 |
| Zephyr Cove Investors LLC<br>212 Elks Point Rd - Round Hill Square<br>/Suite 338 & 339A<br>Zephyr Cove, NV 89448 | $8,383 |
| The Hartford<br>Robert Fournier<br>Hartford Plaza<br>Hartford, CT 06115 | $24,050 |
| The Hartford<br>Robert Fournier<br>Hartford Plaza<br>Hartford, CT 06115 | $26,600 |
| The Travelers (formerly St. Paul)<br>Receivables Mgt., Paula Ingallis<br>One Tower Square<br>Hartford, CT 06183 | $30,000 |
| The Travelers (formerly St. Paul)<br>Receivables Mgt., Paula Ingallis<br>One Tower Square<br>Hartford, CT 06183 | $228,035 |
| Broadspire Escrow<br>Bank of America NA<br>401 East Las Olas Blvd.<br>Ft. Lauderdale, FL 33301-2230 | $306,000 |

| Name & Address | Amount | Name & Address | Amount |
|---|---|---|---|
| J & P Limited<br>3806 Cross Creek Rd<br>Malibu, CA 90265 | $22,091 | EF Wall<br>PO Box 259<br>Barre, VT 05641 | $500 |
| J B LEVERT LAND COMPANY INC<br>P O BOX 351<br>THIBODAUX, LA 70302 | $85 | Faherty Office Rent Desert Community<br>PO Box 1346<br>Victorville, CA 92393 | $3,675 |
| J.W. Franklin Co<br>609 E Young St Suite A-11<br>Warrensburg, MO 64093 | $1,400 | Carrollton-Farmers<br>S. Metroplex opening entry 65103<br>PO Box 110611<br>Carrollton, TX 75011-0611 | $1,982 |
| Jeff Templeton Rentals LLC<br>719 Greenway Rd<br>Boone, NC 28607-4816 | $2,500 | Phetteplace, William<br>1523 Descano Dr.<br>La Canada, CA 91011-3105 | $2,800 |
| JMG Partners, LLC<br>2100 Columbiana Rd<br>Vestavia Hills, AL 35216 | $64,167 | Hignell<br>1750 Humboldt Rd.<br>Chico, CA 95926 | $2,876 |
| Duke Power<br>PO Box 70515<br>Charlotte, NC 28272 | $351,000 | Dominion Virginia Power<br>PO Box 26543<br>Richmond, VA 23290-0001 | $26,500 |
| Alabama Power Company<br>PO Box 2641<br>Birmingham, AL 35291-0001 | $509,000 | Pacific Gas & Power<br>PO Box 997300<br>Sacramento CA, 95899-7300 | $49,070 |
| Columbia Power & Water<br>PO Box 379<br>Columbia, TN 38402-0379 | $27,589 | | |

**EXHIBIT H**

**Summary of Debtors' Property From Which Debtors Operate Their Business**

**Owned Property**

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 121 Rockford St | Douglas | AL | 31533 | Road 274 | El Dorado Springs | MO | 64774 |
| 1602 Tallapoosa St | Alexander City | AL | 35010 | 1036 Bluff Dr | Osage Beach | MO | 65065 |
| 266 Mallory Circle | Arab | AL | 35016 | 1510 Boone Industrial Dr | Columbia | MO | 65202 |
| 1207 15th St | Fairfield | AL | 35064 | 6404 State Rd Z | Fulton | MO | 65251 |
| 1428 13th St | Fairfield | AL | 35064 | 401 Court St | Fulton | MO | 65251 |
| Main St | Gardendale | AL | 35071 | 23681 Sacajawea Rd | Sedalia | MO | 65301 |
| 4878 Hwy 17 | Helena | AL | 35080 | 210-212 W 7th St | Sedalia | MO | 65301 |
| 240 Stevens Dr | Montevallo | AL | 35115 | 1322 Hwy 13 N | Columbia | MS | 39424 |
| 4689 Birmingport Rd | Mulga | AL | 35118 | 27 Dusty Rd | Picayune | MS | 39426 |
| 270 US Hwy 78 | Pell City | AL | 35125 | Sunset Dr (aka Hwy 301 & Johnson St) | Benson | NC | 27504 |
| 220 Cheshire | Westover | AL | 35147 | 1137 Hwy 421 S | Buies Creek | NC | 27506 |
| 1013 Hull Rd | Sumiton | AL | 35148 | 1137 US Hwy 421 S | Bear Creek | NC | 27506 |
| Hwy 231 | Sylacauga | AL | 35150 | 1025 Jackson St | Roanoke Rapids | NC | 27870 |
| Waterworks Rd | Talladega | AL | 35160 | 787 Hwy 125 | Roanoke Rapids | NC | 27870 |
| 103 Peterson Ave | Thorsby | AL | 35171 | 211 Doctor Donnie H Jones Jr Blvd | Princeton | NC | 27882 |
| 105 Kay Ave | Trussville | AL | 35173 | State Rd 12 | Waves | NC | 27915 |
| State Roads 25 & 61 | Wilsonville | AL | 35186 | 311 John Borden St | Manteo | NC | 27954 |
| 1311 Sunhill Rd NW | Birmingham | AL | 35215 | 2400 Virginia Dare Trail S | Nags Head | NC | 27959 |
| 440 Patriot Pkwy | Tuscaloosa | AL | 35405 | Old Manns Harbor Rd | Nags Head | NC | 27959 |
| 12428 Tom Montgomery Rd | Northport | AL | 35473 | Forney Hill Rd | Denver | NC | 28037 |
| 623 Elliot Blvd | Jasper | AL | 35501 | 220 McLean Dr | Lenoir | NC | 28078 |
| 6th Ave NE | Carbon Hill | AL | 35549 | Hwy 27 W | Vale | NC | 28168 |
| 160 Mosely St | Cordova | AL | 35550 | US Hwy 13 | Spivey's Corner | NC | 28334 |
| 3423 Hooper Ln | Decatur | AL | 35601 | 1000 Lake Park Blvd N | Carolina Beach | NC | 28428 |
| 608 Hwy 72 W | Athens | AL | 35611-4212 | 850 E Ocean Rd | Holly Ridge | NC | 28445 |
| Mountain View Dr | Hartselle | AL | 35640 | 211 9th Ave Dr SE | Hickory | NC | 28601 |
| College St | Leighton | AL | 35646 | 1305 10th Ave Lane SE | Hickory | NC | 28602 |
| 460 Church St | Moulton | AL | 35650 | 143 9th Ave Dr SE | Hickory | NC | 28602 |
| 836 Mulberry Ave | Russellville | AL | 35653 | 1121 Lenoir Rhyne Blvd SE | Hickory | NC | 28602-5128 |
| 223 Laurel St | Scottsboro | AL | 35768 | 755 George Wilson Rd | Boone | NC | 28607 |
| 1386 Alfred Bend Rd | Hokes Bluff | AL | 35903 | Dogwood Rd (aka Hound's Ear Resort) | Boone | NC | 28607 |
| 2875 Gwin Dr | Southside | AL | 35997 | 1217 E Boyd St | Maiden | NC | 28650 |
| 537 Conway St | Albertville | AL | 35950 | Bethany Church Rd & 310 10th St (Brushy Mtn) | Moravian Falls | NC | 28654 |
| 111 Satellite Dr | Guntersville | AL | 35976 | 107 Stonebridge Dr | Morganton | NC | 28655 |
| 100 Cable Tower Rd | Guntersville | AL | 35976 | 308A 10th St | North Wilkesboro | NC | 28659 |
| 529 N Northington Rd | Prattville | AL | 36067 | 695 Edgewood Rd | North Wilkesboro | NC | 28659 |
| 201 Gibbs St | Troy | AL | 36081 | Off Hwy 16 S | Taylorsville | NC | 28681 |
| 108 Torrence Rd | Tuskegee | AL | 36083 | Off Tower Rd | Taylorsville | NC | 28681 |
| 521 Pleasant Ave | Montgomery | AL | 36104-4112 | Off Hwy 16 S | Taylorsville | NC | 28681 |
| 396 Ray Thorington Rd | Montgomery | AL | 36117 | High Peak Mountain near Drexel Rd | Valdese | NC | 28690 |
| 5990 S Monticello Dr | Montgomery | AL | 36117 | 1670 Hendersonville Rd | Asheville | NC | 28704 |

# Owned Property

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Cedar Lane Dr | Elba | AL | 36323 | 46 Hillcrest Rd | Black Mountain | NC | 28711 |
| Harris Rd | Ozark | AL | 36360 | Fire Tower Rd | Boone | NC | 28714 |
| 2935 Citizens Pkwy | Selma | AL | 36701 | Near Mitchell County Line | Crabtree | NC | 28714 |
| 1301 Samford Place | Opelika | AL | 36801 | New Leicester Hwy | Leicester | NC | 28748 |
| 1990 Mall Blvd | Auburn | AL | 36830-2841 | 1965 Lynn Rd (aka State Road 108) | Lynn | NC | 28782 |
| 401 S 6th St | Lanett | AL | 36863 | 5 Monnie Jones Rd | Weaverville | NC | 28787 |
| 187 Wood St | Crosset | AR | 71635 | Albemarle Rd & Baird St | Asheville | NC | 28803 |
| 181 Calhoun Co Rd | Fordyce | AR | 71742 | 89 Peachtree Rd | Asheville | NC | 28803 |
| 14042 Sardis Road | Mablevale | AR | 72103-3333 | 2012 Euclid | Ashland | NE | 68003 |
| 700 Millwood Circle (fka 1001 Murphy) | Maumelle | AR | 72113 | 1st & Vine | Springfield | NE | 68059 |
| 4031 Via Oro Ave | Long Beach | CA | 90810 | 2010 S 19th St | Beatrice | NE | 68310 |
| 6246 San Fernando Rd | Glendale | CA | 91201 | 2010 S 19th St | Beatrice | NE | 68331 |
| 421 Hillsboro St (aka Hillsboro St & Janss Fire) | Thousand Oaks | CA | 91319 | 2533 West Old Lincoln Hwy | Grand Island | NE | 68803 |
| 174 North San Gabriel Ave | Azusa | CA | 91702 | 808 Avenue A | Kearney | NE | 68847 |
| 4781 Irwindale Ave | Irwindale | CA | 91706 | 809 Central Ave | Kearney | NE | 68847 |
| 41490 Big Bear Blvd | Big Bear Lake | CA | 92315 | 801 Avenue A | Kearney | NE | 68847 |
| 27572 Rim of the World Dr | Crestline | CA | 92325 | 1004 Padua Ave | Ravenna | NE | 68869 |
| 9536 C Ave | Hesperia | CA | 92345-6000 | 323 E 115th Rd | Shelton | NE | 68876 |
| 6342 Spruce Ave | Angelus Oaks | CA | 92503 | 901 Adams | St. Paul | NE | 68883 |
| 7337 Central Ave | Riverside | CA | 92504 | 101 Minor Ave | Bertrand | NE | 68927 |
| 562 Cedar St | Ventura | CA | 93001 | 1710 Hill St | Holdrege | NE | 68949 |
| 1964 E Main St | Ventura | CA | 93001 | North Park Hill Dr | Ogallala | NE | 69153 |
| 1152 W Henderson Ave | Porterville | CA | 93257 | 210 W 3rd | Alliance | NE | 69301 |
| 250 and 270 Bridge St. | San Luis Obispo | CA | 93401 | 1204 Ave B | Scottsbluff | NE | 69361 |
| 7555 San Luis Ave | Atascadero | CA | 93422 | 15 Melody Lane | Haverhill | NH | 03765 |
| 977 Las Tunas St | Morro Bay | CA | 93442 | State Rte 445 | Sun Valley | NV | 89433 |
| 1192 Fickett Rd | Rosamond | CA | 93501 | 740 Hwy 50, State Route 2A | Dayton | NV | 89403 |
| 20915 Mitchell Blvd | California City | CA | 93505 | 120 Freeport Cir | Fallon | NV | 89406 |
| 43060 Rd 120 | Orosi | CA | 93647 | 1338 Centerville Lane | Gardnerville | NV | 89410 |
| 7640 Eigleberry St | Gilroy | CA | 95020 | 1090 East Hwy 50 | Silver Springs | NV | 89429-9378 |
| 7660 Eigleberry St | Gilroy | CA | 95020 | 737 W 5th St | Reno | NV | 89503 |
| 750 N Walnut | Turlock | CA | 95380 | 1755 Geiger Grade Rd | Reno | NV | 89521 |
| 731 N Walnut St | Turlock | CA | 95380 | 14825 Rim Rock Dr & Rte 341 | Reno | NV | 89521 |
| 1266 and 1286 Northcrest Dr | Crescent City | CA | 95531 | 1205 North Roop St | Carson City | NV | 89706-3108 |
| 5831 Eastside Rd | Redding | CA | 96001 | 68 Bridge St | Plattsburgh | NY | 12901 |
| 5797-5831 Eastside Rd | Redding | CA | 96001 | 7309 Route 9 | Plattsburgh | NY | 12901 |
| Billy Jean Lane | Redding | CA | 96002 | 3000 County Rd 55 | Bellefontaine | OH | 43311 |
| 7203 Sands Lane | Anderson | CA | 96007 | 409 Union St | The Dalles | OR | 97058 |
| 4945 Shasta Dam Blvd | Shasta Lake City | CA | 96019 | 1014 Pacific Ave | Tillamook | OR | 97141 |
| 1220 Madison St | Red Bluff | CA | 96080 | 1862 Godsey Rd SE | Dallas | OR | 97338 |
| 200 Hummingbird Lane | Alturas | CA | 96101 | 476 Prospect | Falls City | OR | 97344 |
| 980 and 984 Bal Bijou Circle | South Lake Tahoe | CA | 96150 | Steenson Mountain Rd | Newport | OR | 97365 |
| 463 Winchester Rd | Winsted | CT | 06098 | 355 NE 1st St | Newport | OR | 97365 |

# Owned Property

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 140 Willow St | Winsted | CT | 06098 | 1344 NE Hwy 101 | Lincoln City | OR | 97367 |
| 207 Tuckie Rd | North Windham | CT | 06256 | 2800 SE Hwy 101 | Lincoln City | OR | 97367 |
| 1636 Storrs Rd | Mansfield | CT | 06268 | 1400 Newmark | Coos Bay | OR | 97420 |
| 9 Commerce Rd | Newtown | CT | 06470 | Lot 40, Block 73, Railroad Addition | Marshfield | OR | 97420 |
| 11 Commerce Rd | Newtown | CT | 06470 | 220 Wallace Ave | Coos Bay | OR | 97420 |
| 125 Ridge Rd | New Milford | CT | 06776 | 457 Laurel St | Florence | OR | 97439 |
| Creamery Rd | New Milford | CT | 06776 | 650 NE Division St | Myrtle Creek | OR | 97457 |
| 37 Carmen Hill | Brookfield | CT | 06804 | 575 W Harrison | Roseburg | OR | 97470 |
| 290 Old Peach Tree Rd | Suwanee | GA | 30024 | 5230 Eagle Valley Rd | Yoncalla | OR | 97499 |
| 299 Honeysuckle Circle | Lawrenceville | GA | 30045-4874 | 926 S Grape St | Medford | OR | 97501 |
| 1025 Frazier St | Roswell | GA | 30075 | 930 S Grape St | Medford | OR | 97501 |
| 2939 Anderson Circle, SE | Smyrna | GA | 30080 | 620 Rogue River Hwy | Grants Pass | OR | 97526 |
| 511 Stripling-Chapel Rd | Carrollton | GA | 30117 | 300 E Main St | Klamath Falls | OR | 97601 |
| Ridge Rd & Valley Rd | Cave Spring | GA | 30124 | 302 E Main St | Klamath Falls | OR | 97601 |
| 645 Collard Valley Rd | Cedartown | GA | 30125-2884 | 1410 S 9th St | Lakeview | OR | 97630 |
| 200 Ridgewood Dr | Rockmart | GA | 30153 | 15 N F St | Lakeview | OR | 97630 |
| 743 Pleasant Grove Church Rd | Villa Rica | GA | 30180 | 1410 S 9th St | Lakeview | OR | 97630 |
| 290 Mill St | Barnesville | GA | 30204 | 85 E B St | Burns | OR | 97720 |
| 275 N Benton St | Jackson | GA | 30233 | 152 SW Nye | Pendleton | OR | 97801 |
| 1229 New Franklin Rd | LaGrange | GA | 30240 | 4100 Indiana | Baker | OR | 97814 |
| 127 Mattox Court | LaGrange | GA | 30241-3692 | NW 11th St and W Elm | Hermiston | OR | 97838 |
| 935 Jonesboro Rd | McDonough | GA | 30253 | 107 E Broadway | Milton-Freewater | OR | 97862 |
| 1920 Brannan Rd | McDonough | GA | 30253 | 940 S Grape | Medford | OR | 99362 |
| 43 Werz Industrial Dr | Newnan | GA | 30263--5803 | Chandler Rd | Ware Place | SC | 29692 |
| 1105 Eagles Landing | Stockbridge | GA | 30281 | 725 Union St | Spartanburg | SC | 29302 |
| 1696 Hwy 36 W | Thomaston | GA | 30286 | 604B W Cherokee St | Chesnee | SC | 29323 |
| 310 S Center St | Thomaston | GA | 30286 | 907 E Main St | Duncan | SC | 29334 |
| 1402 Pine Valley Ln | Gainesville | GA | 30501 | 600-614 Filter Plant Rd | Gaffney | SC | 29341 |
| Rear Buford Dam Rd | Buford | GA | 30518 | 141 Howard Gap Rd | Inman | SC | 29349 |
| 1210 Buford Hwy | Sugar Hill | GA | 30518-4825 | 354 Templeton Rd | Laurens | SC | 29360 |
| 8791 Macon Hwy | Bishop | GA | 30621 | 150 Memorial Dr | Pacolet | SC | 29372 |
| 927 State Hwy 52 E | Chatsworth | GA | 30705 | 331-400 Cabin St | Union | SC | 29379 |
| Dude St | Dalton | GA | 30720 | Sloan Lake Rd | Woodruff | SC | 29388 |
| 1103 S Hamilton St | Dalton | GA | 30720-4217 | 17 Lindsay Ave | Greenville | SC | 29607 |
| 76 Chapman Rd | Ringgold | GA | 30736-2616 | 223-B Beverly Rd | Greenville | SC | 29609 |
| 536 E Robinson Ave | Grovetown | GA | 30813 | 160 Larosa Lane | Greenville | SC | 29611 |
| 71 W Hwy 22 | Milledgeville | GA | 31061 | Davis Dr Ext | Greenville | SC | 29611 |
| 5241 David Dr | Lake Park | GA | 31636-3062 | 306 S Main St | Abbeville | SC | 29620 |
| Hwy 190 Land Lot 210 | Manchester | GA | 31816 | 420 Whitten Rd/136 Zama Ln | Anderson | SC | 29621 |
| 1900 Scenic Heights (aka St Hwy 190 W) | Manchester | GA | 31816 | 12 Church St | Due West | SC | 29639 |
| 9809 Reese Rd | Harvard | IL | 60033-9130 | Hwy 86 | Easley | SC | 29642 |
| 6484 Belvedere | Roscoe | IL | 61073 | 7671 S Old Laurens Rd | Gray Court | SC | 29645-5325 |
| 1745 Delmar Ave | Granite City | IL | 62040 | 2741 Phillips Rd | Greer | SC | 29650 |
| 200 West Division | Maryville | IL | 62062 | 503 Central St | Iva | SC | 29655 |
| 4918 Old Edwardsville Rd | Roxana | IL | 62084 | Old Bethlehem School Rd | Pickens | SC | 29671 |
| 4336 E Hwy 161 (aka Scott AF Base) | Belleville | IL | 62221 | 105 Hunter Rd | Simpsonville | SC | 29681 |
| 139 Corporate Dr | Swansea | IL | 62226-2058 | 2 Digital Place | Simpsonville | SC | 29681 |
| 1331 Frontage Rd | Columbia | IL | 62236 | 560 N Hwy 25 | Travelers Rest | SC | 29690 |

# Owned Property

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Route 15 | Woodlawn | IL | 62242 | 370 Frey St | Ashland City | TN | 37015 |
| 200 Walnut St | Highland | IL | 62249 | 2500 N Ford St | Clarksville | TN | 37042 |
| 500 S Adams (E end W Iowa St) | Trenton | IL | 62293 | 223 S College St | Lebanon | TN | 37087 |
| 6945 Old Red Bud Rd | Waterloo | IL | 62298 | Old Lake Rd | Lewisburg | TN | 37091 |
| 3000 Caroline St | Mt. Vernon | IL | 62828 | 98 Blair Blvd | McEwen | TN | 37101 |
| 2264 E Route 15 | Woodlawn | IL | 62898 | 118 Powell Rd | McMinnville | TN | 37110 |
| 67200 Industry Ln | Covington (Mandeville) | LA | 70433 | 523 Belt Buckle Rd | Shelbyville | TN | 37183 |
| 720 St. Charles ByPass Rd | Thibodaux | LA | 70301 | Sunset Trail, NE | Cleveland | TN | 37311 |
| 1304-1306 Ridgefield Rd | Thibodaux | LA | 70301-2854 | Ridgecrest Rd | Dayton | TN | 37321 |
| 4549 Hwy 24 | Bourg | LA | 70343 | Route 4, Box 262 | Decatur | TN | 37322 |
| 2618 Savanne Rd | Houma | LA | 70360 | 1235 King St | Cleveland | TN | 37323 |
| 43368 Happy Wood Dr | Hammond | LA | 70401 | Hwy 41, Lewisburg Hwy | Fayetteville | TN | 37334 |
| 701 Westin Oaks Dr | Hammond | LA | 70403 | 5574 Hwy 41 | Jasper | TN | 37347 |
| Isabell Swamp Rd | Isabell | LA | 70431 | 7133 Hwy 41 | Jasper | TN | 37347 |
| 17663 Million Dollar Rd | Covington | LA | 70435 | 596 Perry Rd | Manchester | TN | 37355 |
| 60097 Hwy 11 | Slidell | LA | 70458 | Patton School Rd | South Pittsburg | TN | 37380 |
| 37356 Ben Thomas Rd | Slidell | LA | 70460 | 618 E Carroll St | Tullahoma | TN | 37388 |
| 1916 Hwy 22 | Killian | LA | 70462 | 2302 S Roan St | Johnson City | TN | 37601 |
| 1130 N Vivian | Eunice | LA | 70535 | 1320 Shipley Ferry Rd | Blountville | TN | 37617 |
| 1130 N Vivian | Eunice | LA | 70535 | 204 Bluff City Hwy | Bristol | TN | 37620 |
| 330 Moosa Blvd | Eunice | LA | 70535 | 204 E C St | Elizabethton | TN | 37643 |
| 635 N 4th St | Eunice | LA | 70535-4108 | 1261 Ridgecrest Ave | Kingsport | TN | 37660 |
| 139 Hackberry St | Opelousas | LA | 70570 | US Hwy 421 | Mountain City | TN | 37683 |
| State Hwy 63 | Livingston | LA | 70754 | Hwy 11 W | Bean Station | TN | 37708 |
| 3421 Ewing Dr | New Roads | LA | 70760 | 135 Water Tower Rd | West Point | TN | 37738 |
| 3750 Nicole St | Paulina | LA | 70763 | 340 Tom Franklin Rd | Jefferson City | TN | 37760 |
| 7186 State Hwy 115 N | Bunkie | LA | 71322 | 165 Ford Rd | Lenoir City | TN | 37772-5733 |
| 240 Robert Weber Dr | Ridgecrest | LA | 71334-3663 | 1774 Henry G.Lane St | Maryville | TN | 37801-3702 |
| Old Tram Rd (aka101 Cypress Rd), KGI 10291 | Oakdale | LA | 71463 | 128 Blockhouse Rd | Maryville | TN | 37803 |
| 354 Sheridan St | Chicopee | MA | 01020 | 352 Patterson Rd | Maryville | TN | 37804 |
| 100 Loudville Rd | Easthampton | MA | 01027 | 2491 Old Hwy 25E | Morristown | TN | 37813 |
| 653 Moore St | Ludlow | MA | 01056 | 488 Hwy 25 E | Newport | TN | 37821 |
| 26-R Lynch Rd | Wales | MA | 01081 | 951 Tuggle Hill Rd | Rogersville | TN | 37857 |
| 807 Glendale Rd | Wilbraham | MA | 01095 | 430 Teresa Ann Dr | Seymour | TN | 37865 |
| 7 Lamar Industrial Park Dr | Pepperell | MA | 01463 | 126 Walker St | Sevierville | TN | 37876 |
| 77 Potter Hill Rd | Grafton | MA | 01519 | 171 Branham Hollow Rd | Ten Mile | TN | 37880 |
| Steele St | Holden | MA | 01520 | 200 W Market St | Fayetteville | TN | 37934 |
| 332 Auburn St | Leicester | MA | 01524 | Church St. off Highway 88 | Alamo | TN | 38001 |
| Quaker St | Northbridge | MA | 01534 | 220 WKTA Lane | McKenzie | TN | 38201 |
| 199 Southbridge Rd | Oxford | MA | 01537 | 1142 Hwy 431 N | Martin | TN | 38237 |
| 105 Campbell St | Rutland | MA | 01543 | 133 Bevill Lane | Paris | TN | 38242 |
| 782 Lebanon Hill Rd | Southbridge | MA | 01550 | 2177 N Royal St | Jackson | TN | 38305 |
| 142 Douglas Rd | Webster | MA | 01570 | 2900 Hwy 70 W | Camden | TN | 38320 |
| 57 Tower Rd | West Brookfield | MA | 01585 | 1284 Hwy 64 | Crump | TN | 38327 |
| 95 Higgins St | Worcester | MA | 01606 | 785 N Pleasant St | Decaturville | TN | 38329 |

# Owned Property

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 548 Gifford Rd | Westport | MA | 02790 | 245 N Church St | Henderson | TN | 38340 |
| 26720 Johnson Creek Rd | Crisfield | MD | 21817 | 4030 B Ellis St | Milan | TN | 38358 |
| 1250 E Superior St. | Alma | MI | 48801 | 222 Arthur St | Savannah | TN | 38372 |
| 8505 M-36 (aka Nine Mile Rd) | Green Oak | MI | 48116 | 1095 Iron Bridge Rd | Columbia | TN | 38401 |
| 17480 N Territorial Rd | Chelsea | MI | 48118-9502 | Piney Rd | Hohenwald | TN | 38462 |
| 1145 S Telegraph Rd | Monroe | MI | 48161 | E Demumbrium St | Loretto | TN | 38469 |
| 25931 Waltz Rd | Huron | MI | 48164 | N High St | Mount Pleasant | TN | 38474 |
| 871 S Telegraph Rd | Monroe | MI | 48181 | 465 E Broad St | Cookeville | TN | 38501 |
| 3355 Walker Ave NW | Walker | MI | 48260 | 5227 FM 813 | Waxahachie | TX | 75165 |
| 2410 Metamora Rd | Oxford | MI | 48371 | Golf Club Dr | Dempsey | TX | 77833 |
| 7372 Davison Rd | Davison | MI | 48423 | 920 Whitemore Dr | Rockwall | TX | 75087 |
| 2900 Riniel Rd | Durand | MI | 48429 | 207 E Freeman St & 206 E Center St | Duncanville | TX | 75116 |
| Cadillac Rd/Mayfield Rd | Lapeer | MI | 48446 | 305 S Dallas St | Ennis | TX | 75119 |
| 2525 State St | Saginaw | MI | 48602 | 3403 Kings Rd | Dallas | TX | 75219 |
| 720 N Bates | Saginaw | MI | 48602 | Adams and Phiffer St | Carthage | TX | 75633 |
| 1291 Estey Rd | Beaverton | MI | 48612 | 1875 Ark St | Marshall | TX | 75672 |
| 1484 East Shaffer Rd | Hope | Mi | 48628 | Walston Street | Oakwood | TX | 75855 |
| 4570 East Wheeler Rd | Midland | MI | 48642 | Bryan Road | Glen Rose | TX | 76043 |
| 1480 S Valley Center Dr | Bay City | MI | 48706 | County Rd 210 and 2000 Neri Road | Neri | TX | 76048 |
| 1028 Tower St | Caro | MI | 48723 | 405,407,411 Ranch Rd | Granbury | TX | 76049 |
| 4117 Vulcan | Cass City | MI | 48726 | 105 South Tower Street | Weatherford | TX | 76086 |
| 3848 N Forest Dr | Oscoda | MI | 48750 | 2304 East Berry St | Fort Worth | TX | 76105 |
| 573 Birch Rd | Vassar | MI | 48768 | 3650 Decatur Ave | Fort Worth | TX | 76106 |
| 1202 W Benton | Greenville | MI | 48838 | 4500 West Vickery Blvd | Fort Worth | TX | 76107 |
| 701 Cyrus Street | Ionia | MI | 48846 | 3304 Reagan Dr | Fort Worth | TX | 76116 |
| 915 E Broomfield | Mt. Pleasant | MI | 48858 | 6839 Randoll Mill Rd | Fort Worth | TX | 76120 |
| 5183 S Crawford Rd | Mt. Pleasant | MI | 48858-9136 | 7600 S I-35 | Fort Worth | TX | 76134 |
| 175 N Delaney Rd | Owosso | MI | 48867 | 8108 Grapevine Hwy | N Richland Hills | TX | 76180 |
| 6015 NW Lumberjack Rd | Seville | MI | 48877 | 205 Industrial St | Denton | TX | 76201 |
| 4176 Commercial Ave | Portage | MI | 49002 | 1215 S Main | Keller | TX | 76248 |
| 1090 Lincoln Rd | Allegan | MI | 49010 | 821 Market St | Portland | TX | 78374 |
| 442 Waubascon Rd | Battle Creek | Mi | 49017 | 412 Steart St | Rockport | TX | 78382 |
| 669 Gilead Lake Rd | Bronson | MI | 49028 | 423 North Archer Ave | Sinton | TX | 78387 |
| 32015 West M-86 | Colon | MI | 49040 | 770 W 1-20 N 208 | Colorado City | TX | 79512 |
| 38000 92 Ave | Decatur | MI | 49045 | 24061 Church Rd | Accomac | VA | 23301 |
| 10182 32nd St | Gobles | MI | 49055 | 22433 Parsons Circle | Cape Charles | VA | 23310 |
| 70232 S Lakeview | Sturgis | MI | 49091 | 3358 Hook Dr | Chincoteague | VA | 23336 |
| 2020 Videto Ln | Jackson | MI | 49202 | 216 Moore Ave | Suffolk | VA | 23434 |
| 1001 Payne Lake Rd | Middleville | MI | 49333 | 15 Taplin Rd | Barre | VT | 05641 |
| 350 Wolverine Blvd | Rockford | MI | 49341 | Fairbanks Mountain | Waterford | VT | 05819 |
| 12956 68th Ave & 6549 Lincoln | Allendale | MI | 49401 | One Telecom Way | Danville | VT | 05828 |
| 315 Davis St | Grand Haven | MI | 49417 | 126 W Poplar | Walla Walla | WA | 69162 |
| 247 James St | Holland | MI | 49424 | 521 NE 136th Ave | Vancouver | WA | 98684 |
| 7087 Jagger Rd | Ludington | MI | 49431 | 1951 NW Cascade Ave E | East Wenatchee | WA | 98802 |
| 590 South US 31 | Ludington | MI | 49431 | 21 Hendrick Rd @ Kirkpatrick Rd | Okanogan | WA | 98840 |

# Owned Property

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 8127 Mackinaw Trail | Cadillac | MI | 49601 | 1005 N 16th Ave | Yakima | WA | 98902 |
| 107 Mounds St | Bellaire | MI | 49615 | 711 N 18th Ave | Yakima | WA | 98902 |
| 9022 Worden Rd | Beulah | MI | 49617 | 711 N 18th Ave | Yakima | WA | 98902 |
| 10575 US Hwy 31 N | Elk Rapids | MI | 49629 | 1105 E University Way | Ellensburg | WA | 98926 |
| 11021 S Benzonia Trail | Empire | MI | 49630-9745 | 1109 E University Way | Ellensburg | WA | 98926 |
| 11229 S Benzonia Trail | Empire | MI | 49630-9745 | 413 Warehouse | Sunnyside | WA | 98944 |
| 8546  7 Mile Rd | Evart | MI | 49631 | 212 S Alder | Toppenish | WA | 98948 |
| 281 M72 | Kalkaska | MI | 49646 | 189 Buena Vista Dr | Colville | WA | 99114 |
| 106 Brown St | Kingsley | MI | 49649 | 144 Williams St | Elmer City | WA | 99124 |
| 6442 N Reynolds Rd | Lake Ann | MI | 49650 | 630 W Columbia St | Pasco | WA | 99301 |
| 2924 Fire Tower Road | Mancelona | MI | 49659 | 639 N Kellogg | Kennewick | WA | 99336 |
| 1705 Vine St | Manistee | MI | 49660 | 5045 Perry Mountain Rd | Kennewick | WA | 99337 |
| 8305 S 220th Ave | Reed City | MI | 49677 | 1077 Main St | Pomeroy | WA | 99347 |
| 9967 Herman Rd | Suttons Bay | MI | 49682 | 1079 Main St | Pomeroy | WA | 99347 |
| 1312 W Silver Lake Rd | Traverse City | MI | 49684 | 1417 Williams Blvd | Richland | WA | 99354 |
| 8790 W State Hwy 72 | Traverse City | MI | 49684 | 1145 Abadie St | Walla Walla | WA | 99362 |
| 5955 Cedar Run Rd | Traverse City | MI | 49684 | 640 Garfield Ave | Fitchburg | WI | 53711 |
| 3054 Hammond Rd E | Traverse City | MI | 49686 | 206 5th St | Hartford | WI | 53027 |
| 701 South Airport Road West | Traverse City | MI | 49686 | N3760 County Hwy DJ | Juneau | WI | 53039 |
| 1107 S Nokomis Rd. | Mackinaw | MI | 49701 | N2398 County Rd T | New Holstein | WI | 53061 |
| 1390 Bagley St | Alpena | MI | 49707 | S 31st St | Sheboygan | WI | 53081 |
| 13630 Waller Rd | Charlevoix | MI | 49720 | 1623 Broadway Ave | Sheboygan | WI | 53081 |
| 5134 Dutchman Bay Rd | East Jordan | MI | 49727 | 4650 Hwy 33 W | West Bend | WI | 53090 |
| 3260 Resort Rd | Alanson | MI | 49749 | 1064 E Commercial Ave | Whitewater | WI | 53190 |
| 2401-2429 Mitchell Park Dr | Petoskey | MI | 49770 | 200 Serv-Us St | Belleville | WI | 53508 |
| 2255 Harbor-Petoskey Rd (M 119) | Petoskey | MI | 49770 | 1837 Park Ave | Beloit | WI | 53511 |
| 90 1st St | St. Ignace | MI | 49781 | 2354 Munz Rd | Dodgeville | WI | 53533 |
| 2682 Ashmun St | Sault St. Marie | MI | 49783 | 317 King St | Dodgeville | WI | 53533 |
| East  A & Park Ave | Iron Mountain | MI | 49801 | 4920 John Paul Rd | Janesville | WI | 53545 |
| 385 Woodward Ave | Kingsford | MI | 49802 | 1348 Plainfield Ave | Janesville | WI | 53545 |
| 401 N 30th St | Escanaba | MI | 49829 | 803 Cleveland St | Janesville | WI | 53546 |
| 604 Blackwell Ave | Gladstone | MI | 49837 | 703 E Lake St | Lake Mills | WI | 53551 |
| Main St & 1st St | Hermansville | MI | 49847 | 603 Bergum | Mount Horeb | WI | 53572 |
| East of Lakeside Rd/Tannery Rd | Manistique | MI | 49854 | 1201 US Hwy 14 E | Richland Center | WI | 53581 |
| 359 US-41 East | Negaunee | MI | 49866 | 5619 Montadale St | Fitchburg | WI | 53711 |
| Hamilton Lake Rd | Newberry | MI | 49868 | 4418 Femrite Dr | Madison | WI | 53716 |
| 25097 Bridge St | Calumet | MI | 49913 | Valentine Ln | Cassville | WI | 53806 |
| 57019 Osceola Rd | Calumet | MI | 49913 | Tower Ln | Dickeyville | WI | 53808 |
| Sharon Ave & Edgewood | Houghton | MI | 49921 | 9478 TV Ln | Lancaster | WI | 53813 |
| 1103 Enterprise Dr | Houghton | MI | 49931 | 428 E Albert St | Portage | WI | 53901 |
| 115 E. McLeod | Ironwood | MI | 49938 | E10704 State Rd 33 | Baraboo | WI | 53913 |
| E5150 Maple Hill Rd | Ironwood | MI | 49938-9556 | W7999 County Rd E | Beaver Dam | WI | 53916 |
| Near Wash Rd | Ontonagon | MI | 49953 | 303 Franklin | LaValle | WI | 53941 |
| 19575 Cannon City Blvd | Faribault | MN | 55021 | 249 E 5th St | Montello | WI | 53949 |
| 630 Dresden Ave | Northfield | MN | 55057 | N7945 7th Ln (Sec 19,T17N, R9E) | Newton | WI | 53964 |
| 1110 E School St | Owatonna | MN | 55060 | Unity Dr | Wisconsin Dells | WI | 53965 |

# Owned Property

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 28102 Hwy 58 | Red Wing | MN | 55066 | 1094 240th St | Dresser | WI | 54009 |
| 16900 Cedar Ave S | Rosemount | MN | 55068 | 310 East Richmond Street | Shawano | WI | 54166 |
| 70th St NE | Otsego | MN | 55330 | 3475 Bagnall Rd | Jacksonport | WI | 54235 |
| 420 W 9th St | Duluth | MN | 55806 | 3315 Lincoln Ave | Two Rivers | WI | 54241 |
| Riverside Dr & Grand Ave | Duluth | MN | 55808 | 1402 Elm St | Wausau | WI | 54401 |
| 603 Clearwood Dr. | Duluth | MN | 55811 | 853 McIntosh St | Wausau | WI | 54403 |
| 5720 Bandel Rd NW | Rochester | MN | 55901 | 901 McIntosh St | Wausau | WI | 54403 |
| 3221 36th Ave NE | Rochester | MN | 55906 | 9955 Sunnyside Rd | Antigo | WI | 54409 |
| 2206 E Oakland Ave | Austin | MN | 55912 | N3297 Woodland Rd | Medford | WI | 54451 |
| 2206 E Oakland Ave | Austin | MN | 55912 | N651 Scott Rd | Merrill | WI | 54452 |
| 6th St SW | Stewartville | MN | 55976 | Buena Vista | Buena Vista | WI | 54467 |
| 1720 Garvin Heights Rd | Winona | MN | 55987 | 4920 Alderson St | Weston | WI | 54476 |
| 108 N Hoffman Rd | Mankato | MN | 56002 | 3912 Fairhaven Ave | Spencer | WI | 54479-9267 |
| 19940 767th Ave | Albert Lea | MN | 56007 | 3912 Fairhaven Ave | Spencer | WI | 54479-9267 |
| 924 Lake Ave | Fairmont | MN | 56031 | 530 Nedrest Dr | Stevens Point | WI | 54481 |
| 3225 County Rd 14 | Tracy | MN | 56175 | 502 Old Wasau Rd | Hull | WI | 54481-9223 |
| 400 Lakeland Dr NE | Willmar | MN | 56201 | 655 W Meadow St | Stratford | WI | 54484 |
| 600 Nevada Ave | Benson | MN | 56215 | 705 School Rd | Tomahawk | WI | 54487 |
| 2691 270th St | Marshall | MN | 56258 | High St | Wild Rose | WI | 54494 |
| 5068 60th St | Montevideo | MN | 56265 | 8511 County Road FF | Wisconsin Rapids | WI | 54494 |
| 504 McKay Ave | Alexandria | MN | 56308 | 2140 8th St S | Wisconsin Rapids | WI | 54494 |
| 15616 153rd St | Little Falls | MN | 56345 | 821 Lincoln St | Rhinelander | WI | 54501 |
| 875 10th St, NE | Sauk Rapids | MN | 56379 | 5305 Lake Julia Rd | Rhinelander | WI | 54501 |
| 400 Sundial Dr | Waite Park | MN | 56387-1525 | 3119 County Road G | Rhinelander | WI | 54501 |
| 8330 Highland Scenic Dr | Baxter | MN | 56401 | 3910 TV Tower Rd | Eagle River | WI | 54521 |
| Dawes 5th Addition/Pine River | Pine River | MN | 56456 | W7954 County Rd E | Park Falls | WI | 54552 |
| 1124 2nd St | Wadena | MN | 56482 | 8792 Earl's Court | Woodruff | WI | 54568 |
| 2701 E Main | Fergus Falls | MN | 56537 | 6228 Kenyon Rd | Black River Falls | WI | 54615 |
| 414 W Stanton Ave | Fergus Falls | MN | 56537 | 1228 12th Ave S | Onalaska | WI | 54650 |
| 801-941 Charter Commons | St. Louis | MO | 63017 | 316 S Water St | Sparta | WI | 54656 |
| 3300 Sunswept Park Dr | Florissant | MO | 63033 | County Rd M | Tomah | WI | 54660 |
| 9656 State Rd 21 | Hillsboro | MO | 63050 | 1048 Mary Ln | Eau Claire | WI | 54703 |
| 1295 Cynthia Ln | St. Clair | MO | 63077 | 3415 Hogarth St | Eau Claire | WI | 54703 |
| 110 Russell St | Sullivan | MO | 63080 | 1201 McCann Dr | Altoona | WI | 54720 |
| Julie Ridge Ln | Washington | MO | 63090 | 1904 N Hillcrest Pkwy | Altoona | WI | 54720-2560 |
| 3654 Forest Park Ave | St. Louis | MO | 63108 | 506 17th Ave | Bloomer | WI | 54724 |
| 4933 Washington Blvd | St Louis | MO | 63108 | 2305 7 1/2 Ave | Chetek | WI | 54728 |
| 2411 Verona Ave | Overland | MO | 63114-5418 | 321 Woodward Ave | Chippewa Falls | WI | 54729 |
| 4301 Lee Ave | St. Louis | MO | 63115 | 1020 Meadow Hill Dr | Menomonie | WI | 54751 |
| 3542 Gravois Ave | St. Louis City | MO | 63118 | 209 Washington St | Stanley | WI | 54768 |
| 4561 LeMay Ferry Rd | St. Louis | MO | 63129 | N41941 County Rd O | Pleasantville | WI | 54773 |
| 12405 Powerscourt Dr | St. Louis | MO | 63131 | 890 Northwestern Drive | Spooner | WI | 54801 |
| 9334 Dielman Industrial Dr | St. Louis | MO | 63132 | 300 Mack Rd | Ashland | WI | 54806 |
| 9327 Dielman Industrial Dr | Olivette | MO | 63132 | Olson Rd | Bayfield | WI | 54814 |
| 9339 Dielman Industrial Drive | Olivette | MO | 63132 | 1455 Chippewa Trail | Hayward | WI | 54843 |
| 2504 Big Bend Blvd | Maplewood | MO | 63143 | Maple Hill Rd | Ladysmith | WI | 54848 |
| 8662 Orf Rd | Dardenne | MO | 63367 | 2016 18 3/4 St | Rice Lake | WI | 54868 |

# Owned Property

| Address | City | State | Zip | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 4150-4160 Old Mill Pkwy | Saint Peters | MO | 63376 | 20 N 28th St | Superior | WI | 54880 |
| Off Chatt Rd | Leadington | MO | 63601 | 2998 Clairville Rd | Oshkosh | WI | 54904 |
| 403 E Karsch Blvd | Farmington | MO | 63640 | 79 S Main St | Clintonville | WI | 54929 |
| 5318 Colony Church Rd | Farmington | MO | 63640 | 100 Industrial Court | Clintonville | WI | 54929 |
| 2091 Corporate Circle | Cape Girardeau | MO | 63703 | 243 Winnebago Dr | Fond du Lac | WI | 54935 |
| 1100 N Main | Perryville | MO | 63775 | 165 Knights Way | Fond du Lac | WI | 54936-1197 |
| 1109 N Kings Hwy | Sikeston | MO | 63801 | 279 Trowbridge Dr | Fond du Lac | WI | 54937 |
| 370 SE 101st St | Warrensburg | MO | 64093 | 318 W Park St | Neshkoro | WI | 54960 |
| 24301 S Jefferson Pkwy | Harrisonville | MO | 64701 | 746 Industrial Loop Rd | New London | WI | 54961 |
| 122 NW 401 Rd | Clinton | MO | 64735 | State Road 116 | Omro | WI | 54963 |
| 929 N Olive | Nevada | MO | 64772 | N8284 Reed St | Ripon | WI | 54971 |
| | | | | 1625 Shambeau Rd | Waupaca | WI | 54981 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 904 Rose Rd | Albertville | AL | 35950 | 125 3rd St North Side of Main Floor | Tracy | MN | 56175-1211 |
| 1155 Cherokee Rd | Alexander City | AL | 35010 | 308 S Jefferson St | Wadena | MN | 56482 |
| 610-612 Noble St | Anniston | AL | 36201 | 510 10th Ave S #258 & #164 | Waite Park | MN | 56387 |
| 623 Hwy 72 W B-106 | Athens | AL | 35611 | Quarry Ave - 1001 Hwy 25 NW OTN, Tower, Bldg | Watertown | MN | 55388 |
| 610-614 Firestation Rd | Baileyton | AL | 35019 | 1213 Gilmore Ave # E-02A | Winona | MN | 55987 |
| 321 Lee Rd 122 /KGI 10003 | Beauregard | AL | 36874 | 902 E 2nd St | Winona | MN | 55987 |
| 3535 Grandview Pkwy Suite 444 & 450 | Birmingham | AL | 35243 | State Hwy 49 Sec 23,T31N, R3E | Annapolis | MO | 63620 |
| 4581 Cahaba River Rd | Birmingham | AL | 35243 | State Rd 49 | Annapolis | MO | 63620 |
| 5320 Hwy 280 /Unit # 342 | Birmingham | AL | 35242 | 13 Village Plaza Suite 13 & 14 | Arnold | MO | 63010 |
| Hokes  Bluff Rd | Centre | AL | 35903 | 623 S Silver Springs Rd Suite 500 | Cape Girardeau | MO | 63703-7539 |
| 33765 US-280 | Childersburg | AL | 35044 | 18152 Edison Ave Aircraft Hangar, Office, Shop | Chesterfield | MO | 63005-3708 |
| 2515 4th Ave N Unit 1 / KGI 11439 | Clanton | AL | 35045 | 205 S Main | Clinton | MO | 64735 |
| 1632 Beltline Rd SW | Decatur | AL | 35601 | 5 NE 91 Rd #318 | Clinton | MO | 64735 |
| 1740 4th Ave SE Units D, E & F | Decatur | AL | 35601 | 10182 W Florissant Ave (aka Ferguson) | Dellwood | MO | 63136-2104 |
| 401 14th St SE / #B-41 | Decatur | AL | 35601 | PO Box 46 3 Reg Bays | Dittmer | MO | 63023 |
| 28 Adams Rd a/k/a 14 Adkins Rd | Double Springs | AL | 35553 | 900 E Karsch # 33, 44, 45 and 48 | Farmington | MO | 63640 |
| 307 Broad St | Gadsden | AL | 35901 | 2015 Corporate 44 Dr PARKING | Fenton | MO | 63026 |
| 733 Main St | Gardendale | AL | 35071-4615 | 2081 Corporate 44 Dr Building #5 | Fenton | MO | 63026 |
| 1106 18th St, Room #15 | Haleyville | AL | 35565 | 485 N Hwy Dr D32 Storage for generators | Fenton | MO | 63026 |
| 1851 13th Ave | Haleyville | AL | 35565 | 401 Court St Nichols Parking #18 & 23 | Fulton | MO | 65251 |
| 1248 Evans Bridge Rd | Heflin | AL | 36264 | 1335 Old Cape Rd Suite A | Jackson | MO | 63755 |
| 3443 Lorna Ln | Hoover | AL | 35216 | US Hwy 61 483' Guyed Lattice | Jackson | MO | 63755 |
| 10029 Alabama Hwy 75 | Ider | AL | 35981 | 1128 NE 75th Rd Unit #1 | Knob Noster | MO | 65336 |
| 4330 Hwy 78 E | Jasper | AL | 35501 | 75 Cherokee Rd | Lake Ozark | MO | 65049-9517 |
| 218 N 12th St | Lanett | AL | 36863-6639 | 14193 State Rd BB Microwave dish on the Water Tw | Midway | MO | 65202 |
| 2614 Cherry St | Lanett | AL | 36863 | 606 E Cherry | Nevada | MO | 64772-2604 |
| S Gilmer Ave & S 6th St Ad Sales Sign - (Billboard) | Lanett | AL | 36863 | 4821 Hwy 54 | Osage Beach | MO | 65065 |
| 310 Ray Thorington Rd / Unit # 134 (for AL 0126) | Montgomery | AL | 36117 | 5151 Hwy 54 Suite B & C | Osage Beach | MO | 65065 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 3321 Kessinger Dr | Montgomery | AL | 36117 | 800 E Ashland Storage Unit #241 | Osage Beach | MO | 65065 |
| 2833 Andrews Ave Building A, Unit 10 & 15 | Ozark | AL | 36360 | 4105 - 4123 Mexico Rd Parking Lot | Saint Peters | MO | 63376 |
| 900 Block, E Andrews Ave | Ozark | AL | 36360 | 3140 Nash Rd | Scott City | MO | 63780-9600 |
| 934 E Andrews Ave | Ozark | AL | 36360 | 1.5 Mi  E of Hwy 55 | Sikeston | MO | 63801 |
| 2792 Pelham Pkwy #73, 11, 230 | Pelham | AL | 35124 | 919 E Malone | Sikeston | MO | 63801 |
| 109 Seaboard Ave | Piedmont | AL | 36272 | 10024 Office Center Ave Ste # 201 | St. Louis | MO | 63128 |
| 725 Mountain View Dr | Piedmont | AL | 36272 | 1330 Aubert St #106 | St. Louis | MO | 63113 |
| 900 Mountain View Dr | Piedmont | AL | 36272 | 1650 Des Peres Rd 300,302,304,310,315,306+301 | St. Louis | MO | 63131 |
| 262 Commercial Park Loop | Prattville | AL | 36066 | 6524 Manchester Rd | St. Louis | MO | 63139 |
| Hwy 75 and Hwy 35 | Rainsville | AL | 35986 | 900 Walnut St B180 | St. Louis | MO | 63102 |
| 501 E St. Clair St (Liberty National Lot) | Russellville | AL | 35653-2719 | Jaycee Dr 238' Guyed Lattice | Ste. Genevieve | MO | 63670 |
| 23651 John T Reid Pkwy Suite 2 | Scottsboro | AL | 35768 | 1403 A Carpenter Rd | Thayer | MO | 65791 |
| 660 Melody Mountain Dr /KGI 10235 | Scottsboro | AL | 35768 | 609 E Young St Suite A-11 | Warrensburg | MO | 64093 |
| 8465 Hwy 47 | Shelby | AL | 35143 | 312 Coleman Dr | Warrenton | MO | 63383 |
| 4444 Oldfield Rd | Sylacauga | AL | 35150 | Warsaw Tower | Warsaw | MO | 65355 |
| 109 & 111-B N Spring St | Talladega | AL | 35160 | 1015 Washington Square Suites A, B & C | Washington | MO | 63090 |
| 1607 Ashland Hwy | Talladega | AL | 35160 | 312 Washington Ave | West Plains | MO | 65775 |
| 3580 Bearmount Rd | Taylorville | AL | 35456 | 981 E US Hwy /KGI 10210 | West Plains | MO | 65775 |
| 1334 S Brundidge St & 106 Corley Ave | Troy | AL | 36081 | Hwy 13 Electrical Easement | Columbia | MS | 39429 |
| 2306 11th St | Tuscaloosa | AL | 35401 | Hwy 13 N Unit D-6 & 7 | Columbia | MS | 37249 |
| 2100 Columbiana Rd | Vestavia Hills | AL | 35216 | 321 W Canal | Picayune | MS | 39466 |
| 2135 Columbiana Rd #10 | Vestavia Hills | AL | 35216 | 701 D Hwy 11 N | Picayune | MS | 39466 |
| 1208 W Dewitt Henry Dr | Beebe | AR | 72012 | 1130 Sweeten Creek Rd | Asheville | NC | 28803 |
| 19863 I-30 Suites 2,3 & 4 | Benton | AR | 72015 | 719 Greenway Rd | Boone | NC | 28607-4816 |
| 301 W First Ave | Crossett | AR | 71635 | 1023 E. US Hwy 19E, RR8, Box 1197 | Burnsville | NC | 28714 |
| 803 W 1st Ave 0482 | Crossett | AR | 71635 | Fire Tower Rd | Burnsville | NC | 28714 |
| 403 Holmes | Fordyce | AR | 71742 | Building TT-2475 Camp Lejeune Tarawa Terrace | Camp Lejeune | NC | 28542 |
| 74 TV Tower Rd @80,120,160' on Cent Twr | Hardy | AR | 72542 | 1211 S Lake Park Blvd | Carolina Beach | NC | 28428-5522 |
| 19299 Lawson Rd | Little Rock | AR | 72210 | 1401 N Lake Park Blvd 24 | Carolina Beach | NC | 28428 |
| 5300 Hwy 161 N | North Little Rock | AR | 72117 | Primary and Secondary Rds, Lease w/ NCDOT | Catawba County | NC | 28609 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 11 Braden Lane/5 Naylor Rd | Vilonia | AR | 72173 | State Rd 50 | Chinquapin | NC | 28466 |
| 18390 Rieman St | Adelanto | CA | 92301 | Shad St | Corolla | NC | 27927 |
| 734 East Valley Blvd | Alhambra | CA | 91801 | Near Eason's Crossroads | Gates County | NC | 27937 |
| 335 N Main St | Alturas | CA | 96101 | Kenansville Water Tower Lease | Kenansville | NC | 28349 |
| 602 W 12th St | Alturas | CA | 96101 | Hwy 222 - Watkins St (aka Englewood) | Kenly | NC | 27542 |
| 7203 Sands Lane Units C356, C383 | Anderson | CA | 96007 | 301 E Cornelius Harnett Blvd | Lillington | NC | 27546-8285 |
| 2935 Rea Court | Aromas | CA | 95004 | 2414 E Main St | Lincolnton | NC | 28092-4106 |
| 3005 Keller Peak Rd 2720-ARW414802 | Arrowhead Ranger District | CA | 92382 | SE Corner of Lee & Church St | Lincolnton | NC | 28092 |
| 10333 El Camino Real | Atascadero | CA | 93423-7001 | 8382 Caratoke Hwy Poplar Branch 2 - W of Hwy 158 | Mamie | NC | 27927 |
| 7555 San Luis Ave 4 Units | Atascadero | CA | 93422 | 451 N Main St 104 | Marion | NC | 28752 |
| Blue Ridge Peak | Balch Park | CA | 90026 | 500 N Main St 15 | Marion | NC | |
| Trail 2 N09C, Bertha Peak, Big BearStn KGI #11059 USDAFS, BBD412401, KGI 11059 | Big Bear | CA | 92314 | Rural Route 1166 | Marion | NC | 28752 |
| North Hampton Rd | Boron | CA | 93516 | Mt Herman Twp lease w/Johnson | Mount Herman | NC | 27909 |
| 3111 Winona Ave Ste 103 | Burbank | CA | 91504 | Radio Station Rd | Newton | NC | 28658 |
| 26500 W Agoura Rd Ste 208 | Calabasas | CA | 91302 | 306 & 308 10th St, rear portion of 926 C St | North Wilkesboro | NC | 28659 |
| 706-G Capitola Ave | Capitola | CA | 95010 | E of Milepost K-99 (Aerial CATV wire line) | North Wilkesboro | NC | 28659 |
| Corona Rd | Carmel Highlands | CA | 93923 | Hwy 53 | Onslow | NC | 28540 |
| 2800 Mitchell Rd Ste I | Ceres | CA | 95307 | 8112 Richards Hwy | Richlands | NC | 28574 |
| 13100 Alondra Blvd / #104 | Cerritos | CA | 90703 | 1002 N Main St | Roxboro | NC | 27573 |
| 23300 Valley Circle Blvd | Chatsworth | CA | 91311 | 107 Weeks Dr | Roxboro | NC | 27573 |
| 1560 Humboldt Rd /Ste # 4 | Chico | CA | 95928 | Rt. 2, 725 Colan Rd (Colen) | Sanford | NC | 27330 |
| 2500 Washington Blvd | Crescent City | CA | 95531 | 701 N Dogwood Ave | Siler City | NC | 27344 |
| 603 Front St | Earlimart | CA | 93219 | Tremont St | Troy | NC | 27371 |
| 21071 S Seinder | Escalon | CA | 95320 | 1202 Sulphur Springs Rd | Waynesville | NC | 28786-4543 |
| 620 E Visalia Rd | Farmersville | CA | 93223 | 5 Monnie Jones Road | Weaverville | NC | 28787 |
| EL Dorado Nat'l Forest-Sand Mtn Blvd - Bald Mount SEC 12, T12N, R11E | Georgetown | CA | 95634 | 1306 Hill Valley Walk | Wilmington | NC | 28412 |
| 8120 Camino Arroyo | Gilroy | CA | 95020 | Hwy 6 Sec 21,T6N, R16W | Axtell | NE | 68924 |
| McCombs Ranch | Gilroy | CA | 95020 | 305 E 3rd St NW corner of Block 4, Lot 1 of | Bayard | NE | 69334 |
| 300 Alta St | Gonzales | CA | 93926 | 2227 E Court St | Beatrice | NE | 68310 |

# Leased Property

| Address, Suite | City | State | Zip Code |
|---|---|---|---|
| Arrowhead Ranger District, Crab Flats Campground ARW 412901 | Green Valley Lake | CA | 92341 |
| 1132 Broadway St + 35 El Camino Real | Greenfield | CA | 93927 |
| 8th and Charles St | Grover Beach | CA | 93433 |
| 73 Lakeview Dr Tower #11092 | Helendale | CA | 92342 |
| 17205 Eucalyptus Unit A-1 | Hesperia | CA | 92345 |
| Hill St | Hollister | CA | 95023 |
| 2300 First St | Hughson | CA | 95326 |
| 4781 Irwindale Ave | Irwindale | CA | 91706 |
| Red Mtn, Gasquet Rgr Dist Six Rivers National Forest | Kalamath | CA | 95548 |
| Mt Watson Rd (Northstar Ski Resort), Mt Pluto /KGI 11073 | Kings Beach | CA | 96143 |
| Lime Drive 40' Self Supporting Tower | Lewis Hill (Porterville) | CA | 93257 |
| 476 N. Mt Vernon Ave (formerly 281Mt Vernon) City Paid 5% of Gross Receipts | Lindsay | CA | 93247 |
| 2935 Redondo Ave | Long Beach | CA | 90806 |
| 4983 Drum Canyon Rd | Los Alamos | CA | |
| 11601 Wilshire Blvd. 542 & 575 | Los Angeles | CA | 90025 |
| 1401 Coral Canyon | Malibu | CA | 90265 |
| 3806 Cross Creek Rd | Malibu | CA | 90265 |
| 5719 Covert Rd | Modesto | CA | 95351 |
| 7948 Yosemite Blvd | Modesto | CA | 95357 |
| 15713 "K" St / - Mojave Office Space | Mojave | CA | 93501 |
| 1 University Circle /KGI 11137 | Monterey | CA | 93943 |
| 10805 Saddle Rd, Hidden Hills Tower Site | Monterey | CA | 93940 |
| 1005 Bradshawe Pl Reservoir # 3A | Monterey Park | CA | 91754 |
| 727 Monterey Pass Rd Unit 733-727-CU | Monterey Park | CA | 91754 |
| 13038 Granada St /KGI 11082 | North Edwards | CA | 93523 |
| 11567 Rosecrans Ave | Norwalk | CA | 90650 |

| Address, Suite | City | State | Zip Code |
|---|---|---|---|
| Lot 4 block 3, Eaverly's add't | Brady | NE | 69123 |
| 1810 D St (aka Ave D & 19th) | Cozad | NE | 69130 |
| 305 W East 8th St Customer Lobby/Storage | Cozad | NE | 69130 |
| 6250 Bison 300' tower | Elm Creek | NE | 68836 |
| 205 N Webb Rd | Grand Island | NE | 68803 - 4038 |
| 3308 Langenheder St Desch 2nd Subdivision | Grand Island | NE | 68803 |
| 1005 W Osborne Dr 197' FCC registered Twr | Hastings | NE | 68901 |
| 120 1/2 Pine St | Hastings | NE | 68901 |
| 2303 & 2311 W 2nd St Suite 100 | Hastings | NE | 68901 |
| Circumference of Johnson Lake Buried Cable | Johnson Lake | NE | 68937 |
| 1000 N Adams Ave | Juniata | NE | 68955 |
| Lots 2-4 Block 2 Kenesaw 2nd Addtn Dish & HE Bldg | Kenesaw | NE | 68956 |
| County Rd 45 & US I-80 | Kimball | NE | 69145 |
| County Rd 55 & 340 | Lexington | NE | 68850 |
| 400 N Commercial St Lots 18 & 19, Block 5 | Loomis | NE | 68958 |
| 782 N 4th St Block One of J. Wood Smith Add | Loup City | NE | 68853 |
| 313 Ave A Lot 2, Block 5 | Minatare | NE | 69356 |
| 1200 W 1st St Sec12, T6, R15 | Minden | NE | 68959 |
| 1015 N Carr Ave | North Platte | NE | 69101 |
| 601 E Walker Rd | North Platte | NE | 69101 |
| 806 W 1st St | Ogallala | NE | 69153 |
| 1510 J St | Ord | NE | 68862 |
| 403 8th St (aka 7th St & E St) Lot 19, Block C, W.A. Crandall | Overton | NE | 68863 |
| 623 W St under water tower | Phillips | NE | 68865 |
| 1/2 block W of 607 Hackberry St Dicksons Subdivision N-PT-LT-S | Pleasanton | NE | 68866 |
| 1820 10th Ave | Sidney | NE | 69162 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 13620 San Antonio Dr | Norwalk | CA | 90650 | 215 S 1st St | Springfield | NE | 68059 |
| Chair One Peak  TKD # 663201 Sec 18, T15N, R16E | Oympic Valley | CA | 96146 | 201 N Hwy 44 Lots #1 & 32, Block 15, Einsel | Wilcox | NE | 68982 |
| 199 South Los Robles Ave Suites 115, 115A, 860 | Pasadena | CA | 91101 | 284 - 286 E Winnie Ln | Carson City | NV | 89706 |
| 2982 E. Colorado Blvd Unit 107 B | Pasadena | CA | 91107 | Peavine Rd, Sec24, T20N, R18E / Forest Service CAR450602 | Carson City | NV | 89511 |
| 585 East Colorado Boulevard PH 91, 94, 95, 97, 98 & 99 | Pasadena | CA | 91101-2036 | Sec 22&27, T20N, R19E Aerial Line and easement rd | Carson City | NV | 89701 |
| West 21st St mini OTM headend site | Paso Robles | CA | 93446 | Sec 24, T20N, R18E, Carson Rgr Dist /Forest Service CAR450601 | Carson City | NV | 89701 |
| Yellow Pine Rd Sec5,T24S,R31E | Pine Flat | CA | 93257 | Sec 30,T17N, R19E /Slide Mtn #CAR406602 | Carson City | NV | 89701 |
| 575 South Center St | Pixley | CA | 93256 | 14 Hwy 28 Portion CB Club roof | Crystal Bay | NV | 89402 |
| 118 N Second Ave | Porterville | CA | 93257 | Armory & 1st Portion SE 1/4 section 28 | Hawthorne | NV | 89415 |
| 375 N Main St | Porterville | CA | 93257 | 214 Village Blvd | Incline Village | NV | 89450 |
| Camp Nelson & Hot Springs, Sec 21,T20S,R31E Sequoia Nat'l Forest | Porterville | CA | 93257 | 425 Canyon Way | Lockwood | NV | 89434 |
| 44311 Sugarloaf Rd | Posey | CA | 93260 | 1340 Downs Ave North 1/2 of property | Minden | NV | 89423 |
| 10768 Foothill Bvd / License for Cable | Rancho Cucamonga | CA | 91730 | 200 Telegraph St /F544 | Reno | NV | 89502 |
| 10768 Foothill Bvd Ste 170 | Rancho Cucamonga | CA | 91730 | 29000 Mount Rose Hwy-Slide Mountain / InSite Twr -Not Forest Serv | Reno | NV | 89511 |
| 8787-B Onyx Ave | Rancho Cucamonga | CA | 91730 | 4815 Longley Lane | Reno | NV | 89502 |
| 9480 Utica Ave 605 | Rancho Cucamonga | CA | 91730 | 9335 Prototype Dr | Reno | NV | 89521 |
| 1720 Monroe St | Red Bluff | CA | 96080 | Wedekind Mtn, Sec 28, T20N, R20E /Wedekind Mtn | Reno | NV | 89701 |
| 1627 Beltline Rd | Redding | CA | 96003 | River Oak Subdivision | Verdi | NV | 89439 |
| Shasta Bally Mountain | Redding | CA | 96087 | 525 Surprise St 424 - 436 | Yerington | NV | 89447 |
| 7337 Central Ave / #71 | Riverside | CA | 92504 | 65 Snyder Ave | Yerington | NV | 89447 |
| 3831 N Freeway Blvd 220 | Sacramento | CA | 95834 | Teleposa Peak of Eagle Ridge Rack Space on a tower | Yerington | NV | 89447 |
| 18500 Corral Del Cielos Rd / Mt. Toro Twr & HE | Salinas | CA | 93908 | 212 Elks Point Rd - Round Hill Square /Suite 338 & 339A | Zephyr Cove | NV | 89448 |
| 90 Echo Valley Rd | Salinas | CA | 93907-8431 | 437 State Route 295 | Chatham | NY | 12037 |
| Fremont Peak | Salinas | CA | 93912 | One Taconic Place N | Chatham | NY | 12037 |
| Las Lomas Drive Station 304 | Salinas | CA | 93901 | 121 Rt 7 (See lease for NY 0001) | Copake | NY | 12516 |
| 4240 Hallmark Parkway Equipment Room | San Bernardino | CA | 92407 | Sheldrake Rd & County Hwy 64 | Jay | NY | 12941 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 5244 University Pkwy Suite F | San Bernardino | CA | 92407 | Route 28N Shaw Mountain Club | Long Lake | NY | 12847 |
| 181 Tank Farm Rd /Bldg A, 2nd Fl | San Luis Obispo | CA | 93401 | 113 Northview Dr | Bellefontaine | OH | 43311 |
| Camp San Luis Obispo - Dept. of the Military 18 Power Poles & 720 ft. esmnt | San Luis Obispo | CA | 93401 | 419 Gateway | Astoria | OR | 97103 |
| Cuesta Peak /# SLD418301 | San Luis Obispo | CA | 93406 | 419 Gateway / CT - 07453 | Astoria | OR | 97103 |
| Cuesta Peak/Santa Lucia Ranger District /SLD 442501 Sec35T29SR12E | San Luis Obispo | CA | 93401 | Wickiup Ridge 42' Twr, Sec8,T7N,R7W | Astoria | OR | 97103 |
| Cuesta Ridge Rd /SLD400201 | San Luis Obispo | CA | 93406 | 1802 Main St | Baker | OR | 97814 |
| 966 Kuffel Canyon Rd | Sky Forrest | CA | 92385 | 200 Block of 5th St SE(aka Coos County Lots 10 | Bandon | OR | 97411 |
| Smith Headend | Smith River | CA | 95567 | 914 S McGowan | Burns | OR | 97720 |
| 641 Front St | Soledad | CA | 93960-3016 | Burns Butte #40252-CL Sec16,T23S,R30E | Burns | OR | 97710 |
| 37390 River Rd /American Tower | Soledad Peak | CA | 93960 | Glass Buttes Site | Burns | OR | 97720 |
| 36788 Hwy 190 (Balch Park Road) | Springville | CA | 93265 | 32832 E Delany St | Coburg | OR | 97408 |
| 520 National Ave Parking & Storage | Tahoe Vista | CA | 96148 | Seven Devils Rd | Coos Bay | OR | 97420 |
| 23330 Ave 96 | Terra Bella | CA | 93270 | Waterboard Hill | Coos Bay | OR | 97420 |
| 41855 North Fork Dr | Three Rivers | CA | 93271 | Fllter Plant Rd | Coquille | OR | 97423 |
| 263 South Graham Rd | Tipton | CA | 93272 | Sec 20, T12S,R7W | Corvallis | OR | 97330 |
| Sugarloaf Rd (refuge site) / across rd from CA 0226 | Tulare | CA | 93274 | 1505 E Main St, Ste 400 | Cottage Grove | OR | 97424 |
| 773 Walnut St | Turlock | CA | 95380 | 5 West F St Bay #2 | Creswell | OR | 97426 |
| 26010 Highway 189 (26010 Hwy 189) / # 98-399 San Bern County | Twin Peaks | CA | 92391 | Bear Mountain/Castle Rock | Creswell | OR | 97426 |
| 17470 Charter Oak Dr | Venice Hills | CA | 93292 | 2580 Elliot Rd | Dallas | OR | 97338 |
| 1954, 1963, E Main St | Ventura | CA | 93002 | 94185 6th St | Gold Beach | OR | 97444 |
| 12490 Business Center Dr Ste 1 | Victorville | CA | 92392 | 696 SE J St /A81 | Grants Pass | OR | 97526 |
| 32254 Road 124 | Visalia | CA |  | Utility Easement Agreement - Interstate Bridge | Hood River | OR | 97031 |
| 21201 La Peunte Rd Cable Studio | Walnut | CA |  | 6510 S Sixth St /#816,817,818,819 | Klamath Falls | OR | 97603 |
| 475 Airport Blvd Master Headend/Office | Watsonville | CA | 95076 | Klamath Falls Loma Linda | Klamath Falls | OR |  |
| 1414 S. Azusa Ave Bldg B - Unit B-4 and B-8 | West Covina | CA | 91791 | 1912 4th St (4th St & Adams Ave) Suite A-100 | LaGrande | OR | 97850 |
| 13300 Whittier Bvd, 8316 & 8318 Friends Ave | Whittier | CA | 90602 | 1316 NE Hwy 101 | Lincoln City | OR | 97367 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 13919 Penn St | Whittier | CA | 90602 | Hebo Ranger District, Siuslaw National Forest | Lincoln City | OR | 97367 |
| Castle Rock Ave | Woodlake | CA | 93286 | 1059 Court St | Medford | OR | 97501 |
| 73 Blue Ridge Site - Building 2 /SCM516201 | Wrightwood | CA | 93563 | 1067 Court St Land & Bldg | Medford | OR | 97501 |
| Butcher Hill Microwave Site | Yreka | CA | 96097 | 107, 109, 111 & 113 S Grape St | Medford | OR | 97501 |
| 9368 Yucaipa Ridge Rd | Yucaipa | CA | 92399 | 2140 Stewart Ave | Medford | OR | 97501 |
| 6399 S Fiddler's Green Circle Ste 600 | Englewood | CO | 80111 | 330 Earhart St | Medford | OR | 97501 |
| 6399 S. Fiddler's Green Circle Suite 310 | Englewood | CO | 80111 | 926 S Grape St | Medford | OR | 92501 |
| 8100 E Maplewood Ave Suite 150 | Greenwood Village | CO | 80111-4829 | 355 Northeast 1st St | Newport | OR | 97365-2949 |
| 353 Pumpkin Hill Rd | Ashford | CT | 06226 | Sec 1,T21,R3E, Dead Mtn-Middle Fork Middle Fork Rgr Dist, 15' K Tw | Oakridge | OR | 97463 |
| 59 Knott Hwy and 65 Knott Hwy | Ashford | CT | 06278 | 831 SE 7th St | Pendleton | OR | 97801 |
| 660 Wolf Den Rd | Brooklyn | CT | 06234 | Sec 25,T20S,R15E, Hwy 20 BEN 410201 - Bend/Fort Rock | Pine Mountain | OR | 97459 |
| 28 Kitt Rd | Canterbury | CT | 06331 | 159 S 20th St | Reedsport | OR | 97467 |
| 236 Gates Rd | Lebanon | CT | 06249 | 1/2 Mile South of Roseburg on Mount Nebo | Roseburg | OR | 97470 |
| 228 Guinea Rd /KGI 11467 | Monroe | CT | 06468 | 988 W Harvard Ave | Roseburg | OR | 97470 |
| 207 Tuckie Rd / CT-01394 | North Windham | CT | 06235 | Milepost 556 T28S, R6E | Roseburg | OR | 97470 |
| 61 Lowell Davis Rd | Thompson | CT | 06277 | Milepost 558 T28S, R6W | Roseburg | OR | 97470 |
| 1548 W Main St | Willimantic | CT | 06226 | McKenzie River Ranger Willamette National Forest 823, Permit #WIL10 | Springfield | OR | 97477 |
| 177 Rowley St ACC-22377 | Winsted | CT | 06098 | 604 Talent Ave | Talent | OR | 97540 |
| 177 Rowley St Unit #1 | Winsted | CT | 06098 | 102 W 3rd St | The Dalles | OR | 97508 |
| 11720 AmberPark Dr Bldg 2, Suite 160 | Alpharetta | GA | 30004 | 113 West 4th St | The Dalles | OR | 97058 |
| 187 Will Hunter Dr TWR ON PENDING REMOVAL LIST | Athens | GA | 30606 | 2902 Skyline Rd | The Dalles | OR | 97058 |
| 495 Hawthorne Ave | Athens | GA | 30606 | Cox Peak, LAK411902 LAK411902 | Valley Falls | OR | 97630 |
| 55 Burwell Mountain Zion Rd | Bowdon | GA | 30108 | Bolton Hill Rd & Dogwood Ln Bolton Hill Water Tank Tower | Veneta | OR | 97487 |
| 1600 French Blvd - Buford Hub Site Space 101 | Buford | GA | 30518 | 2911 SW 14th | Warrenton | OR | 97146 |
| 1561 Hwy 27 S Suite 1 | Carrollton | GA | 30117 | Mt. Hebo Electronic Site | Yamhill County | OR | 97148 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 1174 N Main St /Ofc & 2400SF Storage | Cedartown | GA | 30125 | 4315 Old Mill Rd | Anderson | SC | 29625 |
| 115 Market St | Chatsworth | GA | 30705 | 520 N Hwy 29 Bypass | Anderson | SC | 29621 |
| 1349 Warren Williams Rd /KGI 10018 - Ofc, Twr & Hub | Columbus | GA | 31901 | 423 E Parris Island Gateway | Beaufort | SC | 29935 |
| 1167 Pace St NE | Covington | GA | 30014 | 60 Robert Smalls Pkwy | Beaufort | SC | 29906-4219 |
| 409 N Park Dr Unit C | Dalton | GA | 30720 | Blue Ridge St (South Side) ECU Operations Center | Easley | SC | 29640 |
| 710 S Madison Ave | Douglas | GA | 31533 | 125 The Parkway Suite 200 | Greenville | SC | 29615 |
| 503 Industrial Blvd | Dublin | GA | 31021 | 25 Airview Dr Units 241 & 243 | Greenville | SC | 29607 |
| 600 Brookwood Dr | Dublin | GA | 31021 | 4329 E North St B-153 | Greenville | SC | 29615 |
| 1925 Breckinridge Plaza Suites 100, 110, 120 & 130 | Duluth | GA | 30096-4918 | Vacant Lot on Lindsay Ave | Greenville | SC | 29607 |
| 2785 Buford Hwy | Duluth | GA | 30096 | 107 Middleton Way, #10 | Greer | SC | 29651 |
| 4475 Satellite Blvd Units 904, 906, 908 | Duluth | GA | 30096 | 403 Lancaster Secondary Hub | Greer | SC | 29650 |
| 1102 Thompson Bridge Rd NE | Gainesville | GA | 30501 | 106 Island Fork Rd | Inman | SC | 29349 |
| 5241 David Dr Easement for #9667 | Lake Park | GA | 31636-3062 | 208 Bethel Road | Mauldin | SC | 29662 |
| 5241 David Dr Easement for 9667, E-GA 0102 | Lake Park | GA | 31636-3062 | 505 S Main St | Mauldin | SC | 29662 |
| N Brown Rd & SR 120 | Lawrenceville | GA | 30045 | 100 Audrey Dr | Spartanburg | SC | 29303 |
| 1925 Brannan Rd Units 349 & 144 | McDonough | GA | 30253 | 1095 Union Street, Bay Bay #'s 1, 2, 3, 5, 9, 10 | Spartanburg | SC | |
| 87 W Industrial Blvd Space 655R | Newnan | GA | 30263 | 110 Commercial Rd | Spartanburg | SC | 29303 |
| Boy Scout Rd OTN site | Newnan | GA | 30240 | 18 Holliday St | West Pelzer | SC | 29669 |
| 3825 Flowery Branch Rd Unit: I17 | Oakwood | GA | 30566 | 153 Golf Alley | Whitmire | SC | 29355 |
| Old Oakwood Rd & Mundy Mill Rd OTN Cabinet on site | Oakwood | GA | 30566 | 112 Industrial Rd | Alexandria | TN | 37012 |
| 486 S Main | Pine Mountain | GA | 31822 | Columbia Ave | Centerville | TN | 37033 |
| 72 Millenium Circle | Ringgold | GA | 30736 | 1850 Business Park Dr 101 | Clarksville | TN | 37040 |
| 1260 W Spring St Suite A | Smyrna | GA | 30080 | 2598 Pea Ridge Rd I35 | Clarksville | TN | 37040 |
| 5935 Hwy 27 S /Permit ##4134-01, Taylors Ridg | Summerville | GA | 30747 | 1510 Stuart Rd 1st Fl | Cleveland | TN | 37312 |
| 8649 Hwy 27 S | Summerville | GA | 30747 | 208 Bundrant St | Clifton | TN | 38425 |
| City of Temple Water Tank | Temple | GA | 30179 | 2000 S Main St | Columbia | TN | 38401 |
| 113 Crawley St #124 | Thomaston | GA | 30286 | 2008 S Main St /Office | Columbia | TN | 38401-4456 |
| 4014 US Hwy 41 S aka Dasher | Valdosta (Dasher) | GA | 31601 | 2407 Park Plus Drive | Columbia | TN | 38402 |
| 3040 Smelting Works Rd / KGI 11457 | Belleville | IL | 62226 | 11517 Kingston Pike | Concord | TN | 37922-3918 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 7645 Magna Dr | Belleville | IL | 62223-3368 | 1157 S Willow / #66, 83 & 93 | Cookeville | TN | 38501 |
| 1170 12th St | Carlyle | IL | 62231 | 36-40 W Broad St | Cookeville | TN | 38501 |
| 129 N Walnut St | Centralia | IL | 62801 | 721 E 22nd St | Cookeville | TN | 38501 |
| 875 N Michigan Ave 3100 | Chicago | IL | 60611 | 215 Webb Ave | Crossville | TN | 38555 |
| 508 Niagra | East Alton | IL | 62024 | 848 Livingston Rd Suite 3 | Crossville | TN | 38555 |
| 301 Riverpark Dr | East St. Louis | IL | 62201 | 133 Cherry St | Dayton | TN | 37321 |
| 343 Fountains Pkwy Suite 101 | Fairview Heights | IL | 62208 | 10875 Kingston Pike | Farragut | TN | 37934 |
| 101 Madison St / KGI 11517 | Genoa | IL | 60135 | Flint School Rd | Flintville | TN | 37335 |
| City Water Tower at South St | Marengo | IL | 60152 | 1393 Ski Mountain Rd | Gatlinburg | TN | 37738 |
| 5111 Lake Terrace NE | Mt. Vernon | IL | 63640 | 1104 Tusculum Blvd Bld 1, Suite 112 | Greeneville | TN | 37745 |
| 713 W Hwy 50 | O'Fallon | IL | 62269 | Greenfield Rd & Meridian Rd | Greenfield | TN | 38230 |
| 3918 State St | St. Louis | IL | 62201 | 729 Kindra Dr | Henderson | TN | 38340 |
| 4300 Smelting Works Rd Units 404 & 218 | Swansea | IL | 62226-2050 | 10465 Lexington St | Huntingdon | TN | 38344 |
| 14300 Clay Terrace Blvd Suite 265 | Carmel | IN | 46032 | 966 Lexington Dr /KGI 11163 | Huntingdon | TN | 38344 |
| 10300 Ormsby Park Place G125, 100, 200, 300, 405, Roof | Louisville | KY | 40223 | 3308 N Highland Ave Units: B66/92; E254 | Jackson | TN | 38305 |
| 4506 Country Dr | Bourg | LA | 70343 | 913-919 N Pkwy Space #20 and #30 | Jackson | TN | 38305 |
| S. Broadway St | Church Point | LA | 70525 | 10417 Wallace Alley St | Kingsport | TN | 37663 |
| Four Point Rd | Dulac | LA | 70353 | 10453 Wallace Alley St | Kingsport | TN | 37663 |
| 330 Moosa Blvd /#C4-315 | Eunice | LA | 70535 | 105 Jack White Dr /#168 Storage for TN 0006/154 | Kingsport | TN | 37664 |
| 330 Moosa Blvd /#SC 0003 | Eunice | LA | 70535 | 110 Loudon Rd Unit# M2 | Knoxville | TN | 37922 |
| 125 Robinhood Dr 125A | Hammond | LA | 70403 | 2350 Springer Rd | Lawrenceburg | TN | 38464 |
| 701 Westin Oaks Dr /#1605,1567, 141 | Hammond | LA | 70403 | Alex Dr/Robert Hayes Rd | Lawrenceburg | TN | 38464 |
| 213 Mary St | Iota | LA | 70543 | Hwy 11 W & Hwy 321 A29 | Lenoir City | TN | 37772 |
| 203-B N Shore Sec 10, T9S, R6W | Iowa | LA | 70647 | 145 E Church St | Lexington | TN | 38351 |
| 1320 Frank Peppers Rd | Jena | LA | 71342 | Timber Lake Rd | Lexington | TN | 38351 |
| 1320 Frank Peppers Rd /#SC-010 | Jena | LA | 71342 | 2431 Lynchberg Hwy Jiff Mart | Lynchberg | TN | 37352 |
| 242 Communications Rd | Jonesville | LA | 71343 | 3374 Old Hwy 68 | Madisonville | TN | 37354 |
| 205 Louisiana Hwy 400 /KGI 10286X | Labadieville | LA | 70391 | 2909 Patrick Ave | Maryville | TN | 37804 |
| 4600 Hwy 22 Ste 9 | Mandeville | LA | 70471-2891 | 220 WKTA Ln / KGI 10605 & 11162 | McKenzie | TN | 38201 |
| 233 Cedar Ln | Marksville | LA | 71351 | 24 Circle Dr Office & Warehouse | McKenzie | TN | 38201 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 403 N Main St | Marksville | LA | 71351 | 200 Hobson St Suites 2 & 3 Garden City Plaza | McMinnville | TN | 37110 |
| 403 N Main St Unit #8 | Marksville | LA | 71351 | 2645 Nickajack Trail | Monteagle | TN | 37356 |
| 604 S Union St | Opelousas | LA | 70570 | 525 W Morris Blvd Suite A | Morristown | TN | 37814 |
| 2186 Morgan Rd | Pine Prairie | LA | 70586 | 310 N Thompson Ln /Unit# 3028 | Murfreesboro | TN | 37129 |
| 1415 Corporate Square | Slidell | LA | 70458 | 640 Broadmor Business Blvd Suite 80 | Murfreesboro | TN | 37129 |
| 60097 Hwy 11 | Slidell | LA | 70458 | 900 Alloy St | Newbern | TN | 38059 |
| Hwy 190 West, The Crossing Shopping Center 106 Suite A-5/ Unit C- | Slidell | LA | 70460 | 750 Mountain View Dr | Piney Flats | TN | 37686 |
| 1304-1306 Ridgefield Rd /#C4-542 | Thibodaux | LA | 70301-2854 | 1187 W College St 2 | Pulaski | TN | 38478-3648 |
| 1657 St Mary St Area D4 | Thibodaux | LA | 70302 | 109 Apple Ln /Ste #200 | Rogersville | TN | 37857 |
| 404 N Canal Blvd Suite L | Thibodaux | LA | 70301-2854 | 125 Stapleton Ln 100 | Rogersville | TN | 37857 |
| 603 A + B Jackson St | Thibodaux | LA | 70301 | 305 Wayne Rd | Savannah | TN | 38372 |
| 720 St. Charles Bypass Rd /C4-655 | Thibodeaux | LA | 70535-4108 | 22 Adams Extended Rd | Selmer | TN | 38375 |
| West Side Dr #E | Vidalia | LA | 71373 | 628 Wall St | Sevierville | TN | 37862 |
| 360 Hwy 130 | Winnsboro | LA | 71295 | Cross Mountain Trail / KGI 10961 | Shady Valley | TN | 37688 |
| 15A Old Town Rd | Charlton | MA | 01507 | 407 Grissom St /Unit #4 Storage & Hub | Sparta | TN | 38583 |
| 191 City Depot Rd | Charlton | MA | 01507 | 855 Pineview Rd | Springville | TN | 38256 |
| 355 Front St fka - 16 Ames Ave | Chicopee | MA | 01013 | 210 Railroad St | Sweetwater | TN | 37874 |
| 124 Davis St | Douglas | MA | 01516 | 3222 Chota Rd 83' Self Supporting Tower | Tellico Village | TN | 37774 |
| 186 A Northampton St | Easthampton | MA | 01027 | 195 Antenna Ln 300' Tower FOR SALE | Trezevant | TN | 38258 |
| 65 Old Cheshire Rd | Lanesborough | MA | 01225 | 215 Industrial Blvd | Tullahoma | TN | 37388 |
| 95 Sewall St | Ludlow | MA | 01056 | 112 Thurman | Waynesboro | TN | 38485 |
| 241 Francis Ave | Mansfield | MA | 02048 | 203 3rd St | Atlanta | TX | 75551 |
| 247 W Main St | Northborough | MA | 01532 | 1406 Halsey Way Ste 152, HE + Cust Lobby | Carrollton | TX | 75007-6449 |
| 296 Providence Rd | South Grafton | MA | 01560-1337 | 219 Ridgeway Dr | Cleburne | TX | 76033 |
| 8 Fomer Rd | Southampton | MA | 01073-9503 | 904 N Main | Cleburne | TX | 76033 |
| 154 Central St Unit B | Southbridge | MA | 01550 | 1001 Hickory St | Colorado City | TX | 79512 |
| 271 Main St | Webster | MA | 01570 | 1875 Hanna Rd | Conroe | TX | 77385 |
| 72 Albany Rd, State Rd 41 N | West Stockbridge | MA | 01266 | 2430 I-35 South /Ste # 180 | Denton | TX | 76205 |
| Lyons St Unit B | Westborough | MA | 01581 | 300 Smith St | Denton | TX | 76205 |
| 105 Church St | Whitinsville | MA | 01588 | 10200 Wells Burnett Rd | Fort Worth | TX | 76135 |
| 247 Ridge Rd 137' Guyed Twr | Wilbraham | MA | 01095 | 15100 Trinity Blvd Ste # 500 | Fort Worth | TX | 76155 |
| 3 Chestnut St | Worcester | MA | 01609-2818 | 4905 South Hulen | Fort Worth | TX | 76109 |
| 308 Plantaion St /4" conduit for cable | Worcester | MA | 01604-1745 | 777 Harbor Lakes Dr | Granbury | TX | 76048 |
| 312 Plantaion St | Worcester | MA | 01604-1745 | 1919 E Hwy 114 | Levelland | TX | 79336 |
| 640 Lincoln St | Worcester | MA | 01605 | W. Ellis St & Boston Rd (.5 mi N of Levelland) | Levelland | TX | 79336 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 321 W Main St Office & Storage | Crisfield | MD | 21817 | Hwy 385 & Co Rd 308 /KGI 10372 | Littlefield | TX | 79339 |
| 4670 E Fulton Suite 102 | Ada | MI | 49301 | Tract 49, College Heights Addition (St. Hwy385) (Track 49, College Height Add) | Littlefield | TX | 79339 |
| 892 Marshall St | Allegan | MI | 49010 | 208 E Broad St, Ste 103 | Mansfield | TX | 76063 |
| 625 Church St Bldg, Twr, 2 Earth receivers | Almont | MI | 48003 | 501 E. Grand Ave | Marshall | TX | 75670 |
| 2074 M-32 W | Alpena | MI | 49707 | 1000 Clevelland & W 4th /KGI 10370 | Morton | TX | 79346 |
| 1554 S Star Lake Dr | Baldwin | MI | 49304 | County RD 210 & Neri Rd | Neri | TX | 76048 |
| 660 6th St | Baldwin | MI | 49304 | 7996 Bridge St | North Richland Hills | TX | 76180 |
| Sec 1, T50N, R34W Rail easement for fiber optic | Baraga | MI | 49908 | 2416 St Hwy 361 (Mustang Island Rd) | Port Aransas | TX | 78373 |
| 1483 Valley Center | Bay City | MI | 48706 | 7400 Whitehall St | Richland Hills | TX | 76118 |
| 34058 Bergland Rd /KGI 10890 & storage | Bergland | MI | 49910 | 1224 N Hwy 377 213 | Roanoke | TX | 76262 |
| 1100 Maple St | Big Rapids | MI | 49307 | 435 N. 17th St Lots 5 and 6, Block 182, West | Slaton | TX | 79364 |
| 14655 Mill Pond Rd | Big Rapids | MI | 49307 | 2455 FM 2920 Rd | Spring | TX | 77388 |
| Bay & 3rd St, Tower Area | Brimley | MI | 49715 | 6500 Denton Hwy 377 Ste #2 | Watauga | TX | 76148 |
| 614 S Mitchell St | Cadillac | MI | 49601 | Virginia St Hwy Route 178 near Mapp | Belle Haven | VA | 23306 |
| State Rd 46 aka (900 E Sanilac Rd) /KGI 10972 | Caro | MI | 48723 | 6743 Maddox Blvd #2 (312 SF)#3 (264 SFstorage) | Chincoteague | VA | 23336 |
| 2427 Melbye St | Casnovia | MI | 49318-9504 | 107 N Main St | Franklin | VA | 23851 |
| 190 Hogan St | Centreville | MI | 49032 | Country Club Rd (Route 649) | Franklin | VA | 23851 |
| Gladstone St & E Onanta St Water Tower | Chatham | MI | 49816 | 21012 Fairgrounds Rd /#96 | Onancock | VA | 23417 |
| 875 La Haie Rd | Cheboygan | MI | 49721 | 54 Market St | Onancock | VA | 23417 |
| 9730 Peet Rd | Chesaning | MI | 48616 | Church St | Smithfield | VA | 23430 |
| 421 Pioneer Parkway (aka Holley St) | Clare | MI | 48617 | 45925 Woodland Rd Unit 2419 | Sterling | VA | 20166 |
| 2249 E Francis Rd /KGI 10976 | Clio | MI | 48420 | 204 Moore Ave Building D, Units 47 & 52 | Suffolk | VA | 23434 |
| 653 & 654 E Chicago Rd /KGI 10860 & 10861 | Coldwater | MI | 49036 | Allens Alley/Tangier Island | Tangier | VA | 23440 |
| 3718 Alpine Ave NW D53 | Comstock Park | MI | 49321 | North Easterly of Route 460 | Waverly | VA | 23890 |
| 6079 E US Hwy 10 /KGI 10939 | Custer | MI | 49405 | 307 S Main St | Barre | VT | 05641 |
| 9660 S Mackinac Trail | Dafter | MI | 49724 | RR line Montpelier-Barre /VTrans BM6012-00 | Barre | VT | 05641 |
| 9950 S Mackinac Trail | Dafter | MI | 49724 | RR line Hartford-St. Johnsbury /BM8002-00 Master License | Hartford | VT | 05641 |

46

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 10004 Lippencott Suite F | Davison | MI | 48423 | 459 Portland St /Suite #1 | St. Johnsbury | VT | 05819 |
| 6762 Delton Rd | Delton | MI | 49046 | 810 Higgins Hill Rd | St. Johnsbury | VT | 05819 |
| Northwest of Hwy 235 | Escanaba | MI | 49829 | RR line St. Johnsbury-Swanton /VTrans BM4030-00 | St. Johnsbury | VT | 05641 |
| 1464 Jarman St /KGI 10979 | Essexville | MI | 48732 | 30 N Jacobson Rd | Cathlamet | WA | 98612 |
| 13400 1/2 Torrey | Fenton | MI | 48430 | Naselle Ridge-Naselle Ridge-Sec 14, T9N, R10 W /KGI 11214, WA0042 EmntWA0056 | Chinook | WA | 98614 |
| 1421 N Leroy St | Fenton | MI | 48430 | North May Rd Tower # 11211 | Colville | WA | 99114 |
| 5917 Reimer Rd | Frankenmuth | MI | 48734 | Sec 23,T30N,R41E | Colville | WA | 99114 |
| 1349 Mankowski Rd /KGI 10871 | Gaylord | MI | 49735 | Sec 20, T29, Rg 31 Parcel #: 2931201005 | Coulee Dam | WA | 99116 |
| 1139 Ritchie Rd | Gladwin | MI | 48624 | Twp 29, Rng 31, Sec 20 NE Parcel #: 2931204005 | Coulee Dam | WA | 99116 |
| 4770 Eagleson Rd | Gladwin | MI | 48624 | No 6 Rd E of Ellensburg | Ellensburg | WA | 98926 |
| 503 Short St | Gladwin | MI | 48624 | 144 Williams St /Bus Lease 08-33 #101-2456 | Elmer City | WA | 99124 |
| 1433 Fulton St | Grand Haven | MI | 49417 | 205 Roosevelt Dr | Grand Coulee | WA | 99133 |
| 17338 Hayes St | Grand Haven | MI | 49477 | 101 N Union St Ste 205 | Kennewick | WA | 99336 |
| 24 Sherman St - Water Tank Hill | Grand Haven | MI | 49417-1728 | 10th & Olympia | Kennewick | WA | 99337 |
| 300 N Ferry St | Grand Haven | MI | 49417 | 6919 W John Day Part of Bingo Lot, Okanogan Av | Kennewick | WA | 99336 |
| 403 Davis St Parking Lot | Grand Haven | MI | 49417 | McNary Dam /I-82 Hwy | Kennewick | WA | 99336 |
| 11792 S Mason Dr | Grant | MI | 49327 | 16814 Hwy 103 (a/k/a 16814 Pacific Way) Easement for Tower #11215 | Long Beach | WA | 98631 |
| County Rd 553 Sec 15,T45N, R25W, Forsyth | Gwinn | MI | 49841 | Deer Lake Mtn / Microwave Receive Site | Loon Lake | WA | 99148 |
| 210 N Washington St | Hale | MI | 48739 | Megler Ridge /KGI 11213 | Megler | WA | 98614 |
| 3856 47th St | Hamilton | MI | 49419 | State Route 2, MP 230.64 to MP 232.69 FA# 20263, Sec30,T33N,R26 | Okanogan | WA | 98840 |
| 285 Westlawn | Harrison | MI | 48625 | 638 B Okoma Dr | Omak | WA | 98841 |
| 5040 E Arnold Lake Rd | Harrison | MI | 48625 | Wannacutt Lake | Oroville | WA | 98844 |
| 4640  M-72 /KGI 10983 | Harrisville | MI | 48740 | 1828 W Lewis St | Pasco | WA | 99301 |
| 1200 Iroquois Trail | Hastings | MI | 49058 | Hwy 2 & Euclid Ave /Sec 22-26, T23N, R20E | Pheshastin | WA | 98847 |
| Hebron Township Right of Way ROW for CATV | Hebron | MI | 49721 | State Route 2, MP 127.93 to MP 128.36 /FA# 20283,Sec23,T23N,20 W | Pheshastin | WA | 98847 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 390 S Division St 39' Self supporting tower | Hesperia | MI | 49421 | State Route 97, MP 178.01 to MP 184.57 FA #20282, Sec 24, T23N, R17E | Pheshastin | WA | 98847 |
| 15120 Woodward | Highland Park | MI | 48203 | Hwy 22 - 1401 State Rd 42 | Prosser | WA | 99350 |
| 110 James St | Holland | MI | 49424 | 222 NE Park Plaza Dr 230 | Vancouver | WA | 98684 |
| 6591 W Nestel Rd /KGI 10984 | Houghton Lake | MI | 48629 | 145 Easy St Office and OTN | Wenatchee | WA | 98801 |
| Intersection of Markey & School Rd OTN, 10X16 Bldg | Houghton Lake | MI | 48629 | Bridge over Columbia River Bridge Crossing Permit | Wenatchee | WA | 98801 |
| Schaefer Rd & Pinkney Rd | Howell | MI | 48843 | Easy St, Lot 2 of BSP 96-1 - Olds Station Property Parking Lot | Wenatchee | WA | 98801 |
| 332 S Stephenson Ave Ste # 3 | Iron Mountain | MI | 49801 | 1001 N 16th Ave | Yakima | WA | 98902 |
| Sec 11,T47N, R47W /AMCI | Ironwood | MI | 49938-9556 | 129 N 2nd St | Yakima | WA | 98901 |
| 4026 S Westnedge Ave Ste A | Kalamazoo | MI | 49008 | 1511 Hathaway Parcel No.: 181313-23442 | Yakima | WA | 98902 |
| 590 W Maple St /KGI 11235 | Kalamazoo | MI | 49008 | 2018 Fruitvale Bvd / Unit F10 | Yakima | WA | 98902 |
| 524 1/2 W Parish Rd /KGI 10987 | Kawkawlin | MI | 48631 | 804 W State St /City of Adams | Adams | WI | 53910 |
| 60 Kincheloe St /KGI 10921 | Kincheloe | MI | 49788 | Summer St | Aniwa | WI | 54408 |
| 7491 School St /Garfield Fire Dept location | Lake (Lake George) | MI | 49010 | 616 Fifth Ave Unit #4 | Antigo | WI | 54409-2223 |
| 926 Pearl St | Lakeview | MI | 48850 | 307 E Main St | Ashland | WI | 54806 |
| 1122 S Lapeer Rd Suite C | Lapeer | MI | 48446 | 301 State Rd 97 N /KGI 11285 | Athens | WI | 54411 |
| E 1818 Anderson Rd | Linwood | MI | 48634 | Main St | Barneveld | WI | 53507 |
| 7087 Jagger Rd /KGI 10900 EASEMENT | Ludington | MI | 49431 | 520 Matthew Dr /WI 0345 is access to this | Birnamwood | WI | 54414 |
| 5206 E Rose City Rd | Lupton | MI | 48635 | 456 Canal St Sec 24, T5N, R5W | Bloomington | WI | 53804 |
| 2.7' East of MI 0127 /Special Encroachment Permit | Mackinac Island | MI | 49757 | County Rd D /KGI 11542 | Bowler | WI | 54416 |
| 60 Carriage Rd State Park Lease, Parcel B | Mackinac Island | MI | 49757 | W 695 Sunset Dr | Brillion | WI | 54110 |
| Underground Cable in state park /Underground Cable | Mackinac Island | MI | 49757 | N3461 Hwy 104 Secondary Hub | Brodhead | WI | 53520 |
| 240 Arthur St Suite B | Manistee | MI | 49660 | Lagoon Rd /KGI 11296 | Cambridge | WI | 53523 |
| 100 N Front St /Dobson AT&T equip storage | Marquette | MI | 49855 | 150 Barton Rd | Campbellsport | WI | 53010-3514 |
| 104 Coles Dr Suite D | Marquette | MI | 49855 | Cottonville Ln Sec 10,T18N, R8E(Lot 1 of CSM | Coloma | WI | 54930 |
| 450 Lincoln Ave OTN | Marquette | MI | 49855 | 700 S Riverside | Cornell | WI | 54732 |
| 708 Chippewa Square - Chippewa Professional Bldg. Suite #7 | Marquette | MI | 49855 | 609 County Rd N | Cottage Grove | WI | 53527 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 15100 80th Ave | Mecosta | MI | 49332 | 8900 Airport Rd /KGI 11302 | Cross Plains | WI | 53528 |
| 2013 W Wackerly 200 | Midland | MI | 48640 | 1111 Edwards St | Delavan | WI | 53115 |
| 1353 S Mount Tom Rd /KGI 10992 | Mio | MI | 48647 | 430 High St Secondary Hub | Edgar | WI | 54426 |
| 11496 N Seymour Rd | Montrose | MI | 48457 | N County Rd M | Evansville | WI | 53545 |
| 2304 S Mission St | Mt. Pleasant | MI | 48858 | 2935 S Fish Hatchery Rd Bay 7 | Fitchburg | WI | 53711 |
| 6595 W Remus Rd 60' self supporting | Mt. Pleasant | MI | 48858 | Sec 16,T6N, R9E ROW | Fitchburg | WI | 53711 |
| E9718 Gates Rd/Saint Martin Hill | Munising | MI | 49862 | 279 Trowbridge Dr Parking | Fond du Lac | WI | 54937 |
| 6195 Croton Hardy Dr /KGI 10874 | Newaygo | MI | 49337 | 74 Halbach Ct /# R4,E28,56-31,56-24 | Fond du Lac | WI | 54937 |
| 5795 Old State Rd Sec 17, T9N | North Branch | MI | 48461 | W4376 Golf Course Dr | Fond du Lac | WI | 54935 |
| 345 S State St | Oscoda | MI | 48750 | 310 S  4th St E  (4th St & High St) OTN | Fort Atkinson | WI | 53538 |
| 737 W Main St | Owosso | MI | 48867 | CR35 & CR95 on Eagle Bluff Sec 8, T19N, R11W-Eagle Bluff | Fountain City | WI | 54629 |
| 1775 N Lapeer Rd Unit C | Oxford | MI | 48371-2428 | Carter St | Genoa City | WI | 53128 |
| 1709 E Pinconning Rd /Global Tower Ptnrs MI-5257 | Pinconning | MI | 48650 | N11996 Hearford Rd /KGI 11513 | Heafford Junction | WI | 54487 |
| 16400 US 23 N | Presque Isle | MI | 49777 | 5023 Farmers Ridge Rd | Highland | WI | 53543 |
| 9754 W Dixon Rd /KGI 10999 | Reese | MI | 48757 | Eagle Hill Rd /KGI 11533 | Horicon | WI | 53032 |
| 2610 Nine Mile Rd | Remus | MI | 49340 | 1795 LaFayette St | Janesville | WI | 53545 |
| 419 US 23 N | Rogers City | MI | 49779 | 519 Midland Rd | Janesville | WI | 53546 |
| 1459 W Sunset | Roscommon | MI | 48653 | W Milwaukee St Well #4, Sec 11,T16N,R14E | Jefferson | WI | 53549 |
| 403 Houghton Blvd HE bldg only | Roscommon | MI | 48653 | 13306 200th St | Jim Fall | WI | 54748 |
| 1625 Concentric Blvd (Tittabawassee Rd) Suite #1 | Saginaw | MI | 48604 | 728 N Main St Secondary Hub | Kewaunee | WI | 54216 |
| N 11013 State Hwy 95 /Sec 17, T43N, R30W | Sagola | MI | 49881 | 1800 Jackson St Suite A | La Crosse | WI | 54601 |
| 1872 S  M-129 | Sault Sainte Marie | MI | 49783-3237 | County Rd  FA | LaCrosse | WI | 54601 |
| 832 S Delano Rd Sec 9,T19N,R7E | Sims | MI | 48703 | 11556 Industrial Park Rd | Lake Nebagamon | WI | 54849 |
| 2373 Mills Rd Sec 11,T21N,R3E | Skidway Lake | MI | 48756 | County Rd D /KGI 11326 | Long Lake | WI | 54868 |
| 10869 E  West Branch Rd /KGI 11002 | St. Helen | MI | 48656 | Industrial Dr & Wolf St /KGI 11327 | Loyal | WI | 54446 |
| 1460 W Monroe /KGI 11051 | St. Louis | MI | 48880 | 1241 John Q. Hammons Dr #502 +375 SF storage | Madison | WI | 53717 |
| 76 Quarterline Rd /KGI 10881 | Stanton | MI | 48888 | 1265 John Q. Hammons Dr | Madison | WI | 53717 |
| 1425 S Graham Rd /KGI 11000 | Thomas | MI | 48609 | 1813 W Beltline Hwy Sec 34, T7N,R9E | Madison | WI | 53713 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 13235 Center Rd | Traverse City | MI | 49686 | 2102 Darwin Rd Oak Park Terrace Mobile Homes | Madison | WI | 53704 |
| 767B Duell Rd | Traverse City | MI | 49684 | 2701 Daniels St | Madison | WI | 53718-6792 |
| 901 S Garfield 2nd Floor | Traverse City | MI | 49686 | 3610 Speedway Rd | Madison | WI | 53705 |
| Cedar Run | Traverse City | MI | 49684 | 7 S Blair St | Madison | WI | 53703 |
| Cherry Capital Airport parking for 701 S Airport Rd W | Traverse City | MI | 49686 | 7007 Old Sauk Rd | Madison | WI | 53717-2307 |
| 151 W Jose Rd | Twining | MI | 48766-9715 | 8413 Excelsior Dr Suite # 120 | Madison | WI | 53717 |
| 5014 W Beal City Rd /KGI 11052 | Weidman | MI | 48893 | 1001 W McMillan St Secondary Hub | Marshfield | WI | 54449 |
| 2874 S M-30 | West Branch | MI | 48661 | 508 N Central Ave Suites 103 & 104 | Marshfield | WI | 54449-2115 |
| 3432-3436 W M-76 Customer Lobby & Ofc | West Branch | MI | 48661 | 10th St | Mattoon | WI | 54416 |
| 1394 Newell St | White Cloud | MI | 49349 | Water Tower Park OTN cabinet | Mayville | WI | 53050 |
| 2390 Elm Ave | White Cloud | MI | 49349 | 104 E North St Primary HUB | Mazomanie | WI | 53560 |
| 3232 Benston Rd (aka 412 E. Illini St.) | Whitehall | MI | 49461 | County Rd B | Mc Farland | WI | 53558 |
| 7936 M-36 /Ste "C"= Lobby; "D"= Techs | Whitmore Lake | MI | 48189 | Village Water Tower and Old Pump House | Melrose | WI | 54642 |
| 408 E Sherman St | Whittemore | MI | 48770 | 2216 Evergreen Road Unit 9 | Middleton | WI | 53562-4269 |
| 34948 Tower Rd /KGI 11242 | Albany | MN | 56307 | 2410 Evergreen Rd Unit 24 | Middleton | WI | 53562 |
| One Railroad Ave Hub Site | Albany | MN | 56307 | Century Ave, Parkside Heights CEV | Middleton | WI | 53562 |
| 2605 Aga Dr Ste 9 | Alexandria | MN | 56308 | 204 W Main | Mishicot | WI | 54228 |
| Center Ave W & 2nd St Microwave Receiver on Water Tw | Altura | MN | 55910 | 800 W 101/2 St | Monroe | WI | 53566 |
| 6442 W 140th St | Apple Valley | MN | 55124 | 1609 Morrison Ave (Sec 35,T28N, R7E) Fiber Optic Hub, OTN | Mosinee | WI | 54455 |
| 3616 12th Ave NW | Austin | MN | 55912 | W5002 Ridge Rd Microwave Receiver/KGI 11337 | Neillsville | WI | 54456 |
| 304 East River Rd 2A | Brainerd | MN | 56401 | 1237 N Knowles Ave /Ste #6 | New Richmond | WI | 54017 |
| 500 W 8th St Secondary Hub | Browerville | MN | 56438 | 163B Sheldon Rd /Secondary Hub | Oconomowoc | WI | 53066 |
| 101 6th St NE Bays 1-4, 6,7,&Customer Lobby | Buffalo | MN | 55313 | 126 Mott St HE, storage, parking, Twr | Oconto | WI | 54153 |
| 101/103 6th St NE Bays 8, 3 | Buffalo | MN | 55313 | 1621 Main St | Onalaska | WI | 54650 |
| Buffalo-Monticello Rd (aka County Hwy 114) | Buffalo | MN | 55313 | 215 W Neatherwood Rd /KGI 11344 | Oregon | WI | 53575 |
| 1600 Miller Trunk Hwy H15C | Duluth | MN | 55811 | 6th Ave | Plainfield | WI | 54966 |
| 302 E Superior St Storage for Owned #23118 | Duluth | MN | 55802 | 1351 Tower St (aka 803 13th St) 5 Mi Hub #2639 | Prairie du Sac | WI | 53578 |

# Leased Property

| Address, Suite | City | State | Zip Code | Address, Suite | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| 10 Industrial Dr | Eagle Lake | MN | 56024 | N5776 County Rd TT Building and OTN cabinet | Princeton | WI | 54968 |
| 7535 NE River Rd Riverbend Mobile Home Pk | Elk River | MN | 55330 | County Rd E | Redgranite | WI | 54970 |
| 900 School St (aka State Rd 201) /KGI 11518 | Elk River | MN | 55330 | 2304 S Main St Store #9, Propr #0208 | Rice Lake | WI | 54868 |
| 323 E Blue Earth Ave | Fairmont | MN | 56031-3302 | 3959 Pioneer Rd /US Cellular #215147 | Richfield | WI | 53076 |
| 1400 Cannon Circle Suite #14 | Faribault | MN | 55021 | 1699 Schofield Ave Suite 400 | Schofield | WI | 54476-2332 |
| US Hwy 12 W | Kerkhoven | MN | 56252 | 642 Carter St | Sharon | WI | 53585 |
| County Road 6 Sec 31, T 108 | Lake Crystal | MN | 56055 | 2515 Union Ave Unit # 268 | Sheboygan | WI | 53081 |
| 108 N Hoffman Rd /#14348.9 | Mankato | MN | 56002 | 1403 1st St (Outlot 13) /KGI 11365 | Spooner | WI | 54801 |
| 1724 Madison Ave | Mankato | MN | 56001 | E5116 US Hwy 14 CATV | Spring Green | WI | 53588 |
| 13647A Grove Dr Roof & Equipment Rack | Maple Grove | MN | 55311 | 5024 Heffron St Unit 1 | Stevens Point | WI | 54481-5074 |
| 1108 E College Dr Office & Storage | Marshall | MN | 56258 | 5733 Windy Dr Suite B | Stevens Point | WI | 54481 |
| 15 N 1st Ave | Melrose | MN | 56352 | 824 Egg Harbor Rd Unit C | Sturgeon Bay | WI | 54235-1228 |
| 7022 County Rd 15 /330 sf office/220 sf storage | Montevideo | MN | 56265 | N-4589 Pioneer Dr Sec 4, T6N, R16E | Sullivan | WI | 53178 |
| 14 Nokomis St E | Osakis | MN | 56360 | 2256 County Hwy T | Sun Prairie | WI | 52527 |
| 12830 Far Portage Rd | Park Rapids | MN | 56470 | 1021 N Superior Ave | Tomah | WI | 54660 |
| 12830 Far Portage Rd Easement to MN 0108, 11274 | Park Rapids | MN | 56470 | 510 Beloit St | Walworth | WI | 53184 |
| 2233 W Main St | Red Wing | MN | 55066 | 5929 Easy St | Waunakee | WI | 53597 |
| 1530 Greenview Dr SW Suite 215 & 118 | Rochester | MN | 55902 | 644 Hillcrest Dr Unit #4 | Waupaca | WI | 54981 |
| 1910 1st St SW #18 | Rochester | MN | 55902-0314 | W11203 River Rd | Waupun | WI | 53963 |
| 220 S Broadway LL 16-B | Rochester | MN | 55904 | W7185 Hwy 49 Suite A | Waupun | WI | 53963 |
| 3380 Northern Valley Place | Rochester | MN | 55906 | N3398 County Rd MM /KGI 11381 | Wautoma | WI | 54982 |
| 501 20th St SE | Rochester | MN | 55904-5049 | W7810 E State Hwy 21 | Wautoma | WI | 54982 |
| 6101 Bandel Rd NW Unit 163, for Call Center | Rochester | MN | 55901 | 2312 Continental Dr | West Bend | WI | 53095 |
| Heritage Place and Superior Dr NW | Rochester | MN | 55901 | Bluff Rd | Whitewater | WI | 53190 |
| 220 1st St N Hub site, bldg and easement | Sauk Centre | MN | 56378 | 3211 8th St 2 Suites | Wisconsin Rapids | WI | 54494 |
| 26951 490 St /KGI 11390 | Staples | MN | 56479 | W5327 Willow Rd /KGI 11345 | Withee | WI | 54498 |

## EXHIBIT I

## Location of Debtors' Substantial Assets and Books and Records, and Nature and Location of Debtors' Assets Outside the United States

| Debtors' Assets | Location |
|---|---|
| Debtor's Substantial Assets | See **Exhibit H** - Owned and Leased Properties |
| Debtors' Books and Records | 12405 Powerscourt Dr., Ste. 100<br>St. Louis, MO 63131-3660<br>(314) 965-0555 |
| Debtors' Assets Outside the United States | N/A. Debtor has no assets outside the United States. |

# EXHIBIT J

## Summary of Legal Actions Against the Debtors

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| 2020 Communications, Inc. | Charter Communications, Inc. | 08-13268 | Texas | N/A | N/A |
| Acacia Media Technologies Corporation v Bresnan Communications, LLC, Insight Communications, Time Warner Cable, Charter Communications, Inc. - DEFENDANT | Charter Communications, Inc. | 05 CV 01114 JW MDL No. 1665 | United States District Court for the Northern District of California | San Jose, CA 95113 | Patent |
| Adkins, Robin | Charter Communications, Inc. | BC390556 | Los Angeles County Court | Los Angeles, CA 90012 | Employment |
| Afton M. Sims, as Special Administrator and personal Representative of the Estate of Eddie L. Newby, Deceased | Charter Communications, LLC | 07-L-825 | Madison County, IL | N/A | R/M - Wrongful Death |
| Alcatel - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Alexander, Jeanette v. Charter | Charter Communications, Inc. | 46-CV-2008-900040.00 | Circuit Court for Tallapoosa County, Alabama | Tuskegee, AL 36083-0723 | Class Action |
| Allen, Phillip B. | Charter Communications, Inc. | SC088435 | California | N/A | N/A |
| AllState Insurance Company | Charter Cable Operating Company, LLC | SM-2008-900128 | Dale County, AL | N/A | Property |
| Allstate Insurance Company - Moody, Richard | Charter Communications, LLC | N/A | N/A | N/A | R/M - Property Damage |
| Altman, Nicholas | Falcon Telecable, a California Limited Partnership | GCA 08-1456 | Michigan | N/A | Contract |
| Amerenip | Charter Communications, Inc. | 08-SC-4932 | St. Clair, IL | N/A | Property |
| American Family Homes | Charter Communications VI, LLC | 05-843-CH | Washtenaw County, MI | N/A | Property |
| American Transmission Company, LLC | Charter Communications, Inc. | 09-CV-25 | Shawano County, WI | N/A | R/M - Personal Injury |
| Anchor Baptist - SETTLED | Charter Communications, Inc. | 07-2-00222-9 | Pacific County, WA | N/A | Easement |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Antil, Cathy | Charter Communications, Inc. | 436-2007-01144 | EEOC | Greenville, SC 29601 | Employment |
| Archey, James | Charter Communications, Inc. | 31A-2007-00139C | EEOC | Fort Worth, TX 76102 | Employment |
| Armbruster, Jeannette | Charter Communications, LLC | 07-65198-CV | State of MI 10th Judicial Circuit | Saginaw, MI 48602 | Employment |
| Atkinson, George | Charter Communications, Inc. | 25A-2008-00734C | EEOC | Nashville, TN 73243-1219 | Employment |
| Atlantic Broadband | Charter Communications, LLC | 09SL-CC00310 | St. Louis County, MO | Clayton, MO 63105 | Breach of Contract |
| AVANTS,JERRY | Charter Communications Holding Company, LLC | 118971 | 21st Judicial District, Parish of Livingston, State of Louisiana | Livingston, LA 70754 | R/M - Personal Injury |
| Aych, Stacie A. | Charter Communications, Inc. | 461-2008-00612 | EEOC | New Orleans, LA 70112 | Employment |
| Bailey, Jan L. | Charter Communications, Inc. | 846-2008-11149 | EEOC | Detroit, MI 48226 | Employment |
| Ball, Daniel | Charter Communications, Inc. | 2:06-CV-00282 | USDC for the Eastern District of Tennessee, Greeneville Division | Greeneville, TN 37743 | Employment |
| Batzer, Inc. | Falcon Cable Systems Company II, L.P. | N/A | N/A | N/A | Property |
| Baxter, Linda | Charter Communications, Inc. | 420-2007-02066 | EEOC | Birmingham, AL 35205 | Employment |
| Belser, Patricia | Charter Communications, Inc. | 420-2009-00388 | EEOC | Birmingham, AL 35205 | Employment |
| Bender, Gerry | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Berman, David v. Charter Communications | Charter Communications, Inc. | 08-1231CV(3) | Saginaw County Circuit Court | N/A | settled - waiting for release and dismissal |
| Bierend, Patricia | Charter Communications, Inc. | RIC489716 | Superior Court- County of Riverside, CA | Riverside, CA 92501-3703 | Employment |
| Birdwell, Jason | Scottsboro TV Cable, Inc. | CV-06-864 | Circuit Court of Morgan County, Alabama | Decatur, AL 35602-0668 | R/M - Auto Accident |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Blakeman, Evelyn (State Farm v. T.I.D.) | Charter Communications, Inc. | Claim No. 461 196039 | N/A | N/A | R/M - |
| Blue Ocean Seafood Restaurant - SETTLED | Charter Communications, Inc. | 2007-CP-30-754 | Laurens County Court of Common Pleas | Laurens, SC 29360 | R/M - Property Damage |
| Board of Trustees of Northern Michigan University | Charter Communications, Inc. | 08-46236-CH | Marquette County, MI | N/A | Property |
| Bonds, Robert | Charter Communications, Inc. | 846-2008-26964 | EEOC | Atlanta, GA 30303 | Employment |
| Boniti, Greg - Judgment Issued | Charter Communications, Inc. | 06-C-218 | Supreme Court of Appeals of West Virginia | Charleston WV 25305 | R/M - Auto Accident |
| Branch, Lindsay | Charter Communications, Inc. | 560-2007-02241 | EEOC | St. Louis, MO 63103 | Employment |
| Brantley, Rob v NBC Universal et al. | Charter Communications, Inc. | 2:07-cv-06101-CAS-VBK | U.S.D.C. for the Central District of California | Los Angeles, CA 90012 | Class Action |
| British Telecom - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Broadcast Innovation LLC - DEFENDANT | Charter Communications, Inc. | 1:03-cv-02223-RPM | U.S. District Court for the District of Colorado | Denver, CO 80294 | Patent |
| Broadcast Innovation LLC - DEFENDANT | Charter Communications, Inc. | 1:03-cv-02223-RPM | US Patent & Trademark Office | Alexandria, VA 22314 | Patent |
| Brown, Kirk | Charter Communications, Inc. | DBD-CV-06-5000999-S | Danbury, CT | N/A | N/A |
| Brown, Phyllis v. Charter Communications | Charter Communications, Inc. | 06-L-681 | St. Clair County Circuit Court | Belleville, IL 62220 | R/M - Personal Injury |
| Bryant, Crystal v TXU | Charter Communications, Inc. | 348-223172-07 | District Court of Tarrant County, TX | Ft. Worth, TX 76197 | Easement |
| Buerger, Eric | Charter Communications Holding Company, LLC | 7116 | St. Tammany, LA | Mandeville, LA 70448 | Small Claims |
| Bullard v. Charter | Charter Communications Properties, LLC | CV080215 | Superior Court for the County of San Luis Obispo California | San Luis Obispo, California 93408 | Mechanics lien |
| Burst.com - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Byard, Catherine | Charter Communications, Inc. | N/A | N/A | N/A | N/A |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Campbell, Charles W. | Charter Communications, Inc. | 900131 | Abbeville, SC | N/A | R/M - Personal Injury |
| Carstens, Sharon | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Auto Accident |
| Carstens, Sharon | Charter Communications, LLC | N/A | N/A | N/A | R/M - Auto Accident |
| CCIP I - Delaware | Charter Communications, Inc. | This is a claim | Chancery Court of New Castle County, Delaware | N/A | Securities |
| CCS Janitorial - SETTLED | Charter Communications Holding Company, LLC | 08-CI-00718 | Pulaksi Curcuit Court, KY | Somerset, KY 42501 | Contract |
| Centurytel, Inc. | Charter Fiberlink, LLC | 07-CV-4085 | Dane County, WI | N/A | Contract |
| CenturyTel, Inc. v Charter | Charter Fiberlink, LLC | 2008-cv-643 | La Crosse County, WI | La Crosse, WI 54601 | Contract |
| Chamberlain v. Charter | CC VI Operating Company, LLC | 07-C-172-N | Circuit Court of Mason County, West Virginia | Point Pleasant, WV 25550 | Easement |
| Chamberlain v. Charter | Charter Communications VI, LLC | 07-C-172-N | Circuit Court of Mason County, West Virginia | Point Pleasant, WV 25550 | Easement |
| Chancellor, Tamra | Charter Communications, Inc. | 08SL-CC02646 | St. Louis County, MO | Clayton, MO 63105 | Employment |
| Charles Laws | Charter Communications VI, LLC | C-1-cv-07-00-6506 | Travis County, TX | N/A | Breach of Contract |
| Charter v Avaya | Charter Communications Holding Company, LLC | N/A | N/A | N/A | Contract |
| Charter v Holman, Assessor (Jefferson County MO | Charter Communications Entertainment I, LLC | Appeal Nos. 07-34017 through 07-34044 and 08-34132 through 08-34159 | State Tax Commission of MO | Jefferson City, MO 65102 | Tax |
| Charter v Oncor (Pike Elect.) | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Charter v Oncor (Pike Elect.) | Charter Communications, Inc. | Not filed yet | N/A | N/A | R/M - Property Damage |
| Charter v Verizon - PLAINTIFF | Long Beach, LLC | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Marcus Cable Associates, L.L.C. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Charter v Verizon - PLAINTIFF | Marcus Cable of Alabama, L.L.C. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Midwest Cable Communications, Inc. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Peachtree Cable TV, L.P. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Plattsburgh Cablevision, Inc. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Renaissance Media LLC | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Rifkin Acquisition Partners, LLC | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Robin Media Group, Inc. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Scottsboro TV Cable, Inc. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Tennessee, LLC | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | The Helicon Group, L.P. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Tioga Cable Company, Inc. | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v Verizon - PLAINTIFF | Vista Broadband Communications, LLC | 3:08 CV 850 (REP) | U.S.D.C. for the Eastern District of VA | Richmond VA, 23219 | Patent |
| Charter v. Arkansas | Falcon Cable Media, a California Limited Partnership | 08-102-TD/ 07-090-TD/ 06-094-TD | Arkansas Public Service Commission | Little Rock, AR 72201 | Tax |
| Charter v. Arkansas | Falcon Telecable, a California Limited Partnership | 08-102-TD/ 07-090-TD/ 06-094-TD | Arkansas Public Service Commission | Little Rock, AR 72201 | Tax |
| Charter v. Arkansas | Interlink Communications Partners, LLC | 08-102-TD/ 07-090-TD/ 06-094-TD | Arkansas Public Service Commission | Little Rock, AR 72201 | Tax |
| Charter v. City of San Luis Obispo | Charter Communications Properties, LLC | cv07-0057 | Superior Court of the State of CA San Luis Obispo County | Paso Robles, CA, 93446 USA | Tax |
| Charter v. Irell & Manella - SETTLED | CC V Holdings, LLC | 8:07-cv-00402-AG-AN | U.S.D.C. for the Central District of California | Santa Ana, CA 92701 | Malpractice |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Charter v. Irell & Manella - SETTLED | Charter Communications Holding Company, LLC | 8:07-cv-00402-AG-AN | U.S.D.C. for the Central District of California | Santa Ana, CA 92701 | Malpractice |
| Charter v. Irell & Manella - SETTLED | Charter Communications Holdings, LLC | 8:07-cv-00402-AG-AN | U.S.D.C. for the Central District of California | Santa Ana, CA 92701 | Malpractice |
| Charter v. Irell & Manella - SETTLED | Charter Communications, Inc. | 8:07-cv-00402-AG-AN | U.S.D.C. for the Central District of California | Santa Ana, CA 92701 | Malpractice |
| Charter v. Ultimate | Charter Communications, Inc. | N/A | N/A | N/A | Breach of Contract |
| Charter v. Web Rack | Charter Fiberlink, LLC | 07SL-CC01281 | St. Louis County, MO | N/A | Collections |
| Charter v. Wisconsin DOR - SETTLED | CC VIII, LLC | 06-S-219 | Tax Appeals Commission for the State of Wisconsin | Madison, WI 53705 | Tax |
| Charter v. Wisconsin DOR - SETTLED | Charter Communications Holding Company, LLC | 06-S-219 | Tax Appeals Commission for the State of Wisconsin | Madison, WI 53705 | Tax |
| Charter v. Wisconsin DOR - SETTLED | Charter Communications Holdings, LLC | 06-S-219 | Tax Appeals Commission for the State of Wisconsin | Madison, WI 53705 | Tax |
| Charter v. WRDL | Charter Communications VI, LLC | 04-cv-01204 | USDC for the Southern District of West Virginia | Beckley, WV 25801 | Trademark |
| Charter v. WRDL | Interlink Communications Partners, LLC | 04-cv-01204 | USDC for the Southern District of West Virginia | Beckley, WV 25801 | Trademark |
| Cheng - SETTLED | Charter Communications Entertainment I, LLC | 2107CC-02133 | St. Louis County, MO | Clayton, MO 63105 | Trespass |
| City of Elsberry, MO v Rapid and Falcon | Falcon Telecable, a California Limited Partnership | 08L6-AC01700 | Lincoln County Associate Circuit Court, MO | Troy, mO 63379 | Contract |
| City of Fredericktown Missouri v Falcon Telecable | Falcon Telecable, a California Limited Partnership | 09MD-CC00018 | 24th Judicial Circuit Court, Madison county, Missouri | Fredericktown, MO 63645 | Franchise fee dispute |
| City of Lakeville, MN v. Valley Paving, Charter Communications | Charter Cable Partners, LLC | 19AV-CO-09-46 | Dakota County District Court | N/A | R/M - Personal Injury |
| City of San Bernadino | Charter Communications, Inc. | CIVSS 808842 | California | N/A | N/A |
| City of Sauk Rapids - Resolved | Charter Communications VII, LLC | 05-CV-06-2471 | Benton County, MN | Foley , MN 56329 | Property |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| City of Wentzville, Missouri | Charter Communications, Inc. | 0811-CV-11876 | St. Charles County, MO | N/A | Property |
| Clarendon America Insurance Co. | Charter Communications, LLC | 114476 | 21st judicial District Court for Livingston Parish, Louisiana | Livingston, LA 70754 | R/M - Auto Accident |
| Cleveland, Timothy - SETTLED | Charter Communications Holding Company, LLC | cv08-01324-PA | U.S.D.C. for the Central District of California | Los Angeles, CA 90012 | Miscellaneous |
| Cleveland, Timothy - SETTLED | Marcus Cable Associates, L.L.C. | cv08-01324-PA | U.S.D.C. for the Central District of California | Los Angeles, CA 90012 | Miscellaneous |
| Colley, Rhonda | Marcus Cable, Inc. | 3:07-CV-00857-MHT-WC | USDC Alabama Middle District (Opelika) | Montgomery, AL 36101-0711 | Employment |
| Community Antenna Services | Charter Communications VI, LLC | 01-0646-CTV-C | Public Service Commission of West Virginia-Charleston | Charleston WV 25305 | PSC |
| Community Antenna Services | Charter Communications VI, LLC | OO-C-505 | West Virginia Public Service Commission or W.Va. Cir. Ct., Wood County | Parkersburg, WV 26101 | Price Discrimination |
| Consumers Energy | Charter Communications, Inc. | 08SC-602 | Stanton, MI | N/A | Property |
| Consumers Energy | Charter Communications, Inc. | SC-08-111 | Michigan | N/A | Property |
| Cooper, Christopher | Charter Communications, LLC | CR200900403 | State of Wisconsin Dept. of workforce Development | Madison, WI 53708-8929 | Employment |
| Coppet, Sandra | Charter Communications, Inc. | SU08CV4639-6 | Muscogee County, GA | N/A | R/M - Personal Injury |
| Cortez, Doralicia v. Charter Communications | Charter Communications, Inc. | 6C041215 | Los Angeles County Superior Court | Pasadena, CA 91101 | R/M - Personal Injury |
| County of Saginaw | Charter Communications Holding Company, LLC | N/A | Saginaw, MI | N/A | N/A |
| Cowan, Julia | Charter Communications, Inc. | 6:08-2356-HFF | Greenville, SC | Greenville, South Carolina 29601 | Benefits |
| Cowen, Julia | Charter Communications, Inc. | 436-2008-00544 | EEOC | Greenville, SC 29601 | Employment |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Cox, Steven | Charter Communications, LLC | 55214G | Knox County, TN | N/A | R/M - Personal Injury |
| Crocker, Tara - SETTLED | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Crowe, Shawn | Charter Communications, Inc. | SU08CV4639-6 | Superior Court of Muscogee County, Georgia | Columbus, GA 31902 | R/M - Auto Accident |
| Dalton, Sharon - SETTLED | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Auto Accident |
| Dalton, Sharon - SETTLED | Charter Communications, LLC | N/A | N/A | N/A | R/M - Auto Accident |
| DATACOM INC  Richard Moore v. Charter | Charter Communications Holding Company, LLC | 05-56288 | U.S. Circuit Court - 9th Circuit Court of Appeals | San Francisco, CA 94119-3939 | Contract |
| DATACOM INC  Richard Moore v. Charter | Charter Communications, Inc. | 05-56288 | U.S. Circuit Court - 9th Circuit Court of Appeals | San Francisco, CA 94119-3939 | Contract |
| Davila, Sandra | Charter Communications, Inc. | 493-2007-01437 | EEOC | Little Rock, AR 72201 | Employment |

60

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Davis v. Charter | Charter Communications, Inc. | 2008-72851 | Henry County, GA | McDonough, GA 30253 | Small Claims |
| Davis, Harold | Charter Communications, Inc. | 2008-72851-CC | Henry County, GA | N/A | N/A |
| Delta Beta, PTY, Ltd. - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Dennis, Michelle | Charter Communications, Inc. | 08-12962 | Dallas | N/A | R/M - Personal Injury |
| Dennison, James D. | Charter Communications, Inc. | 410-2008-00951 | EEOC | Atlanta, GA 30303 | Employment |
| Dent, Brenda | Charter Communications, Inc. | N/A | N/A | N/A | Property |
| Digital Packet Licensing, Inc. - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Dirksen | Charter Communications, Inc. | 06-12498-CH | Manistee County, MI | Manistee, MI 49660 | Property |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Dr. Chan - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Dubois, Alan | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| DUBOIS,PATRICIA | Charter Communications, LLC | 2006-0000785 | 21st Judicial District Court of Tangipahoa Parish, LA | Amite, LA 70422 | R/M - Personal Injury |
| Dunn, Daphne | Charter Communications, Inc. | 438-2006-01731 | EEOC | Richmond, VA 23219 | Employment |
| East Coast Cable | Charter Communications, Inc. | 206204 | U.S. Arbitration & Mediation Midwest, Inc. | St. Louis, Mo 63101 | Contract Dispute |
| Eberhart, Jodi | Charter Communications, Inc. | 1:06-cv-01671-JEC | U.S.D.C. the Northern District, Georgia | Atlanta, GA 30303-3361 | Class Action |
| Effinger, King S. | Charter Communications, Inc. | 846-2008-33538 | EEOC | Los Angeles, CA 90012 | Employment |
| Employer's Mutual Casualty Companies | CC VIII Operating, LLC | 08-41577GC | Michigan | N/A | N/A |
| Ezell, John | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Ferguson | Charter Communications, Inc. | 07-8330-CZ | Antrim County, MI | Bellaire, MI 49615 | Property |
| Ferguson, John | Charter Communications, Inc. | 5250232245 | N/A | N/A | N/A |
| Ferguson, John | Charter Communications, Inc. | 08CVD3522 | Catawaba County, NC | N/A | Contract |
| Ferguson, John | Charter Communications, Inc. | 23A-2009-00208C | EEOC | Saginaw, MI 48604 | Employment |
| Filer | Charter Communications, Inc. | 07-12803-CH | Manistee County, MI | Manistee, MI 49660 | Property |
| Fink, Jason. L. | Charter Communications, Inc. | CR200900451 | State of Wisconsin Dept. of workforce Development | Madison, WI 53708-8928 | Employment |
| Flowers, Randall | Charter Communications, Inc. | 2008-CA-1926 | 21st judicial District Court for Livingston Parish, Louisiana | Livingston, LA 70754 | R/M - Personal Injury |
| Flowers, Randall | Charter Communications, LLC | 2008-CA-1926 | 21st judicial District Court for Livingston Parish, Louisiana | Livingston, LA 70754 | R/M - Personal Injury |

62

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| FMS Enterprises | Charter Advertising of Saint Louis, LLC | 08-4393-SC | Michigan | N/A | N/A |
| Foggy, Peter | Charter Communications, Inc. | E-09/08-34016 | EEOC | St. Louis, MO 63101 | Employment |
| Ford, Maureen | Charter Communications, Inc. | 471-2007-02572 | EEOC | Detroit, MI 48226 | Employment |
| Ford, Maureen | Charter Communications, LLC | 08-3009-CZ-1 | 10th Judicial Circuit Saginaw County Michigan | Saginaw, MI 48602 | Employment |
| Foster, Kim v. Charter Communications | Charter Communications, Inc. | 0622-CC05972 | St. Louis County Circuit Court | St. Louis, MO 63105 | R/M - Personal Injury |
| Franklin, Jeannette, Estate of (wrongful death) | Charter Communications Operating, LLC | No. 2002-7475 "B" | Civil District Court for the Parish of Orleans, Louisiana | New Orleans, LA 70112 | R/M - Personal Injury |
| Franklin, Jeannette, Estate of (wrongful death) | Charter Communications, LLC | No. 2002-7475 "B" | Civil District Court for the Parish of Orleans, Louisiana | New Orleans, LA 70112 | R/M - Personal Injury |
| Franklin, Jr., Willie | Charter Communications, Inc. | CV-2007-900014 | Wilcox, AL | N/A | N/A |
| Freeman, Robert | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Gambrell, William R. | Charter Communications, Inc. | 494-2007-00882 | EEOC | Nashville, TN 37228 | Employment |
| Gandee, Delores | Charter Communications, LLC | 07-C-655 | Circuit Court of Raleigh County, WV | Beckley, WV 25801 | Employment |
| Garrett, Monica | Charter Communications, Inc. | 436-2007-01263 | EEOC | Greenville, SC 29601 | Employment |
| Garrett, William | Charter Communications, Inc. | 494-2007-02557 | EEOC | Nashville, TN 37228 | Employment |
| GARRGUS, DOROTHY | Charter Communications, LLC | 4156 | Circuirt Court of Weakley County, TN at Dresden | Dresden, TN 38225 | N/A |
| GASTON,IPA | Charter Communications, LLC | 2007-0002206 | 21st Judicial District Court Parish of Tangipahoa, State of Louisiana | Amite LA 70422 | R/M - Personal Injury |
| Ghilay, Kibreab | Charter Communications, Inc. | 52506 | Superior Court for County of Los Angeles, South District | Long Beach, CA 90802 | Employment |
| Golan, Elan | Charter Communications, Inc. | SU08CV4639-6 | California | N/A | Contract |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Gonzalez, Fernando | Marcus Cable, Inc. | 08 050175-7 | Texas Workforce Commission | Austin, TX 78778 | Employment |
| Goodell, Marc | Charter Communications, Inc. | 08-CV-512-C | U.S.D.C. for the Western District of Wisconsin | Madison, WI 53701-0432 | Employment |
| Goodell, Marc | Charter Communications, LLC | 08-CV-512-C | U.S.D.C. for the Western District of Wisconsin | Madison, WI 53701-0432 | Employment |
| Gray, Nicholas | Charter Communications, Inc. | 05-2-00457-8 | Pacific County, WA | N/A | R/M - Personal Injury |
| GRIFFIN,JOHN | Charter Communications, Inc. | CW 08 0391 | Circuit Court for Montgomery County, Tennessee at Clarksville | Clarksville, TN 37041 | R/M - Property Damage |
| Hages, William H | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Hahn v Charter | Charter Communications, Inc. | 07-7724-NO | Cheboygan County Circuit Court | Cheboygan, MI 49721 | R/M - Personal Injury |
| Hair, Don | Charter Communications, LLC | 1:08CV1323LGRHW | Mississippi | N/A | R/M - Personal Injury |
| Hallet, Duane | Charter Communications, Inc. | 2004-017220 | State of Wisconsin Dept. of workforce Development | Madison, WI 53708-8928 | Employment |
| Hangs v. Charter | Charter Communications, Inc. | 2008-20-SC-000956 | Chicopee, MA | Chicopee, MA 01020-1896 | Small Claims |
| Harp, Mary | Charter Communications, Inc. | 04C951 | appealed to: 7th Circuit Court of Appeals; filed in: United States District Court for the Southern District of Illinois | Chicago, IL 60604 | Employment |
| Harp, Mary | Charter Communications, LLC | 04C951 | appealed to: 7th Circuit Court of Appeals; filed in: United States District Court for the Southern District of Illinois | Chicago, IL 60604 | Employment |
| Hart, D. Scott | Charter Communications, Inc. | 08-CP-23-8614 | Greenville County Court of Common Pleas | Greenville, SC 29601 | N/A |
| Hart, D. Scott | Charter Communications, Inc. | 2008-CP-23-8614 | Greenville County, SC | N/A | R/M - Personal Injury |
| Hatcher, Kim | Charter Communications, Inc. | 08SL-CC04935 | St. Louis County Circuit Court, MO | Clayton, MO 63105 | R/M - Personal Injury |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Haws, Robert v Charter Communications, Inc. | Charter Communications, Inc. | 08SL-CC04991 | Circuit Court for St. Louis County, MO | Clayton, MO 63105 | R/M - Auto Accident |
| Hickman, Valerie Dee | Charter Communications, Inc. | GLN-08S01030 | Los Angeles, CA | N/A | N/A |
| Hill, Darron | Marcus Cable, Inc. | N/A | Not in litigation | N/A | R/M - Auto Accident |
| Hitchye, Marvin | Charter Communications, Inc. | 0811-CV02624 | St. Charles County Circuit Court, MO | St. Charles, MO 63301 | R/M - Personal Injury |
| Horb, Kirt (Estate of) v. Charter Communications | Charter Communications, Inc. | 05-56083-NO | Circuit Court for the County of Saginaw, Michigan | Saginaw MI 48602 | R/M - Personal Injury |
| Huch v Charter (formerly Santiago, Wendy v Charter) | Charter Communications, Inc. | SC89361 | appealed to: Supreme Court for the State of Missouri  pending in: Circuit Court for St. Louis County filed in: Circuit Court for the City of St. Louis | Clayton, MO 63105 | Class Action |
| Hughes, Russell v Charter | Charter Communications Entertainment I, LLC | 08BA-CV00534 | Boone County Cirtuit Court | Columbia, MO 65201 | R/M - Personal Injury |
| Hughes, Russell v Charter | Charter Communications, Inc. | 08BA-CV00534 | Boone County Cirtuit Court | Columbia, MO 65201 | R/M - Personal Injury |
| Hughes, Russell v Charter | Charter Communications, LLC | 08BA-CV00534 | Boone County Cirtuit Court | Columbia, MO 65201 | R/M - Personal Injury |
| Hughes, Russell v Charter | Falcon Telecable, a California Limited Partnership | 08BA-CV00534 | Boone County Cirtuit Court | Columbia, MO 65201 | R/M - Personal Injury |
| Huntsman | Charter Communications, Inc. | 04-724629-CZ | Roscommon County, MI | Roscommon, MI 48653 | Property |
| Hurwitz v. Charter - SETTLED | Charter Communications, Inc. | 07C-19525-5 | Gwinnett County, GA | Lawrenceville, GA 33045 | Contract |
| Illinois Commerce Commission | Charter Fiberlink - Illinois, LLC | 08-0234 | Illinois | N/A | N/A |
| Illinois Commerce Commission | Charter Fiberlink - Illinois, LLC | 08-0447 | Illinois | N/A | N/A |
| Illinois Commerce Commission | Charter Fiberlink - Illinois, LLC | 08-0483 | N/A | N/A | N/A |
| Illinois Commerce Commission | Charter Fiberlink - Illinois, LLC | 08-0570 | Illinois | N/A | N/A |
| Illinois Commerce Commission | Charter Fiberlink - Illinois, LLC | 08-0663 | Illinois | N/A | N/A |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Illinois Commerce Commission | Charter Fiberlink - Illinois, LLC | 08-0679 | Illinois | N/A | OTHER |
| Illinois Commerce Commission | Charter Fiberlink - Illinois, LLC | 09-0035 | Illinois | N/A | N/A |
| Iskanyan, Asmik | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| iTvTrax - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Jackson, Kimberly | Charter Communications, Inc. | 2008-C-03261 | Slidell, LA | N/A | R/M - Personal Injury |
| Jada Yarborough | Charter Communications, Inc. | CV-06-900012 | Circuit Court of Limestone County, AL | Athens, AL 35611 | R/M - Auto Accident |
| James Brown v. Charter - SETTLED | Falcon Cablevision, a California Limited Partnership | 05-2-01218-2 | Chelan County, WA | Wenatchee, WA 98807-0880 | Class Action |
| James Brown v. Charter - SETTLED | Falcon Community Ventures I, LP | 05-2-01218-2 | Chelan County, WA | Wenatchee, WA 98807-0880 | Class Action |
| James Brown v. Charter - SETTLED | Falcon Telecable, a California Limited Partnership | 05-2-01218-2 | Chelan County, WA | Wenatchee, WA 98807-0880 | Class Action |
| James Brown v. Charter - SETTLED | Falcon Video Communications, L.P. | 05-2-01218-2 | Chelan County, WA | Wenatchee, WA 98807-0880 | Class Action |
| James Brown v. Charter - SETTLED | Marcus Cable, Inc. | 05-2-01218-2 | Chelan County, WA | Wenatchee, WA 98807-0880 | Class Action |
| Jenkins, Candice | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Jennema & Ford v Charter | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Johnson, Luther v. Charter Communications | Charter Communications, Inc. | 07-CI-00829 | Commonwealth of KY Floyd Circuit Court | Prestonsburg, KY 41653 | Personal Injury |
| Johnson, Luther v. Charter Communications | Charter Communications, Inc. | 07-CI-00829 | U.S. District Court for the District of Colorado | Denver, CO 80294 | Personal Injury |
| Johnston, Richard P. | Charter Communications, Inc. | N/A | N/A | N/A | N/A |
| Jones, Tommie L. | Charter Communications, Inc. | 560-2008-02776 | EEOC | St. Louis, MO 63103 | Employment |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Katz, Ronald Technology Licensing L.P. - DEFENDANT | Charter Communications Entertainment, LLC | 07-ML-1816-RGK | pending in: U.S.D.C. Central District of California but originally filed in U.S.D.C for the District of Delaware | Los Angeles, CA 90012 | Patent |
| Katz, Ronald Technology Licensing L.P. - DEFENDANT | Charter Communications Holding Company, LLC | 07-ML-1816-RGK | pending in: U.S.D.C. Central District of California but originally filed in U.S.D.C for the District of Delaware | Los Angeles, CA 90012 | Patent |
| Katz, Ronald Technology Licensing L.P. - DEFENDANT | Charter Communications Operating, LLC | 07-ML-1816-RGK | pending in: U.S.D.C. Central District of California but originally filed in U.S.D.C for the District of Delaware | Los Angeles, CA 90012 | Patent |
| Katz, Ronald Technology Licensing L.P. - DEFENDANT | Charter Communications, Inc. | 07-ML-1816-RGK | pending in: U.S.D.C. Central District of California but originally filed in U.S.D.C for the District of Delaware | Los Angeles, CA 90012 | Patent |
| Kauffman, Lori | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Kiernan, Gene | Charter Communications, Inc. | 08SL-SC01108 | St. Louis, MO | N/A | Small Claims |
| Kimberly Howard | Charter Communications, Inc. | CV-08-6 | Circuit Court of Limestone County, AL | Athens, AL 35611 | R/M - Auto Accident |
| Knoke, Kevin | Charter Communications, Inc. | 4-0520-09-001 | OSHA | Atlanta, GA 30303 | Employment |
| Knoke, Kevin | Charter Communications, Inc. | 436-2009-00127 | EEOC | Greenville, SC 29601 | Employment |
| Komaromi, Jennifer | Marcus Cable, Inc. | 1:07-CV-351 | USDC Western District of Michigan | Grand Rapids, MI 49503 | Employment |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| L & M CHEVRON INC. | Charter Communications, LLC | 2008-12974 | 22nd Judicial District Court for the Parish of St. Tammany, State of Louisiana | Covington, LA 70434 | R/M - Personal Injury |
| Lamear, Leigh | Charter Communications, Inc. | 0822-CC09487 | Circuit Court for St. Louis City, MO | St. Louis, Missouri 63101 | Class Action |
| Lane Electric Cooperative, Inc. | Falcon Cable Systems Company II, L.P. | 160727361 | Oregon | Eugene, OR 97401 | Contract |
| Lateef, Dorothy | Charter Communications, Inc. | 846-2008-22966 | EEOC | Denver, CO 80203 | Employment |
| Lattimore's Mobile Home Sales, Inc | CC VIII Operating, LLC | 08-41577GC | Michigan | N/A | N/A |
| Lee, Christina | Charter Communications, Inc. | N/A | N/A | N/A | N/A |
| Lee, Ronlad | Charter Communications, Inc. | GLN-08SO1053 | Glendale, CA | Glendale, CA 91206-4304 | Small Claims |
| Lewis, Cornelius | Charter Communications VI, LLC | 04-C-137-V | Circuit Court of Fayette County, West Virginia | Fayetteville, WV 25840 | Employment |
| LIGOURI,KEVIN | Charter Communications, Inc. | CA No. 06-00424 | Worcester Superior Court | Worcester, MA 01608 | R/M - Personal Injury |
| Lilly, Marta | Charter Communications, LLC | CV-09-AR-0169-S | US District Court for the Northern District of Alabama | Birmingham, AL 35203 | Employment |
| Lloyd, II, William J. | Charter Communications, Inc. | S08-186J3 | Greenville, SC | N/A | N/A |
| Lowery, James Russell | Falcon Cablevision, a California Limited Partnership | 06201617-8 | Spokane County Superior Court, WA | Spokane, WA 99260 | Class Action |
| Lowery, James Russell | Falcon Community Ventures I, LP | 06201617-8 | Spokane County Superior Court, WA | Spokane, WA 99260 | Class Action |
| Lowery, James Russell | Falcon Telecable, a California Limited Partnership | 06201617-8 | Spokane County Superior Court, WA | Spokane, WA 99260 | Class Action |
| Lowery, James Russell | Falcon Video Communications, L.P. | 06201617-8 | Spokane County Superior Court, WA | Spokane, WA 99260 | Class Action |
| Lowery, James Russell | Marcus Cable, Inc. | 06201617-8 | Spokane County Superior Court, WA | Spokane, WA 99260 | Class Action |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Lundblade, Thomas | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Luther Johnson | Charter Communications, Inc. | 07--00829 | Floyd Cty KY Circuit Ct | Prestonburg KY 41653 | R/M - Auto Accident |
| Malkowski, Ronald | Charter Communications, Inc. | 08-480-CH | Washtenaw County, MI | N/A | Property |
| Manor, Kim | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Mantilla | Charter Communications, LLC | 08-GM-02903 | Gwinnett. GA | N/A | N/A |
| Martin, Daniel Robert | Charter Communications, LLC | 12-75123 ER | State of California Dept. of Industrial Relations | San Jose, CA 95113 | Employment |
| Martin, Steve v. Charter Communications | Charter Communications, Inc. | RIC 0506979 | Riverside County Superior Court | Cheboygan, MI 49721 | R/M - Auto Accident |
| Martin, Thomas | Charter Communications, Inc. | 08-0415-SC | Michigan | N/A | N/A |
| Massachusetts Department of Revenue v Charter | CCO Purchasing, LLC | N/A | N/A | N/A | Tax |
| Massachusetts Department of Revenue v Charter | Charter Communications Entertainment I, LLC | N/A | N/A | N/A | Tax |
| Massachusetts Department of Revenue v Charter | Marcus Cable, Inc. | N/A | N/A | N/A | Tax |
| Matlock, Ray | Charter Communications, Inc. | L-15893 | Circuit Court for Blount County, Tennessee | Maryville TN 37804 | R/M - Auto Accident |
| Maxwell, Scott v Charter | Charter Communications, Inc. | N/A | | N/A | R/M - Personal Injury |
| McClain, Lucia | Charter Communications, Inc. | Claim No. 4610242 | N/A | N/A | R/M - |
| McMillan, Brenneka | Charter Communications, Inc. | 08C-184334 | Gwinnett County, GA | Lawrenceville, GA 33045 | Employment |
| McMillan, Brenneka | Charter Communications, Inc. | 410-2007-05153 | EEOC | Atlanta, GA 30303 | Employment |
| Meeks v Cavo and Charter | Charter Communications, Inc. | 08-L-150 | Circuit Court 20th Judicial Circuit St. Clair County, Illinois | Belleville, IL | R/M - Personal Injury |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Mester, James | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Auto Accident |
| Michaeles, Michael | Charter Communications, Inc. | N/A | Worcester, MA | N/A | Small Claims |
| Microsoft - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Mifsud v. Charter | CC 10, LLC | No. 09-92 | Michigan | Ann Arbor, MI 48104 | Tort |
| Mindontinent Communications | Charter Communications VII, LLC | 36-cv-09-113 | Koochiching County, MN | N/A | Property |
| Mittelstadt, Brenda | Charter Communications, Inc. | 07-CV-1394 | Circuit Court for Rock County, Wisconsin | Janesville WI 53545-3951 | R/M - Auto Accident |
| Moody, Richard | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Moore Microprocessor Patent Portfolio - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Ms. Amans | Charter Communications, Inc. | N/A | N/A | N/A | Contract |
| Multimedia Patent Trust - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Murphy, Steven | Charter Communications, Inc. | 2008-CV-04101-03534 | Anderson County, SC | N/A | N/A |
| N/A | Charter Communications, Inc. | N/A | N/A | N/A | N/A |
| Narouz, Hani | Charter Communications, Inc. | 07-56005 | 9th Circuit Court of Appeals and U.S.D.C. for the Central District of CA | Pasadena, CA 91105 | Employment |
| Narouz, Hani | Charter Communications, LLC | 07-56005 | 9th Circuit Court of Appeals and U.S.D.C. for the Central District of CA | Pasadena, CA 91105 | Employment |
| Nation, Steven Lynn | Charter Communications, Inc. | None | N/A | N/A | R/M - Personal Injury |
| National Indemnity Co v Charter | Charter Cable Operating Company, LLC | N/A | N/A | N/A | R/M - Property Damage |
| National Indemnity Company | Marcus Cable of Alabama, L.L.C. | CV-2006-171 | Alabama | N/A | N/A |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Newell v. Charter - SETTLED | Charter Communications, LLC | 01-cv-2008-901845.00 | Jefferson County, AL | Birmingham, Alabama 35203 | Negligence |
| North County Communications Corp. v. A+ Wireless, Inc. et al | Charter Fiberlink CA-CCO, LLC | 37-2008-00075605-cu-bc-ctl | San Diego County Superior Court, CA | San Diego, CA 92101 | Telephone |
| North County Communications Corp. v. California Catalog & Technology, d/b/a CTT Telecomms (OCN 573B) et al | Charter Fiberlink CA-CCO, LLC | 08-55048 | U.S. Circuit Court of Appeals for the 9th Circuit | SAN FRANCISCO, CA 94103 | Telephone |
| Norton, James | Charter Communications, Inc. | CVPT081280 | Superior Court of CA, Del Norte County | Crescent City, CA 95531 | Employment |
| Novy, Jason | Charter Communications, Inc. | CR200900563 | State of Wisconsin Dept. of workforce Development | Madison, WI 53708-8928 | Employment |
| Nowlin, Sandra | Charter Communications, Inc. | 08-000921-NI-5 | Saginaw County Circuit Court | Saginaw, MI 48602 | R/M - Auto Accident |
| Nwokocha, Christian C. | Charter Communications, Inc. | 404-562-6972 | EEOC | Atlanta, GA 30303 | Employment |
| Obenberger v Charter | Charter Communications, Inc. | 08-CV-355 | Brown County, Wisconsin | N/A | R/M - Personal Injury |
| O'Connor, James | Charter Communications, Inc. | 08-12962 | E101st Judicial District Court of Dallas County, Texas | Dallas TX 75202 | R/M - Auto Accident |
| O'Keefe, Rebecca | Charter Advertising of Saint Louis, LLC | 4:08CV839 MLM | U.S.D.C. for the Eastern District of MO | St. Louis, MO 63102 | Employment |
| O'Keffe, Rebecca | Charter Advertising of Saint Louis, LLC | 4:08CV839 MLM | St. Louis, MO | N/A | N/A |
| Olyaee - Judgment Issued | Falcon Cable Systems Company II, L.P. | 04-cv-0342 | Coos County, OR | N/A | Property |
| Ortiz, Militza | Charter Communications, LLC | 307CV01043 AWT | U.S.D.C. for the District of CT | Hartford, CT 06103 | Employment |
| Pacific Bell Telephone Company | Charter Communications, Inc. | 194928 | Riverside County, CA | N/A | N/A |
| Pacific Bell Telephone Company | Charter Communications, Inc. | 08S01629 | Pasadena, CA | N/A | N/A |
| Pacific County Public Utility District | Falcon Community Ventures I, LP | 07-2-00486-8 | Superior Court of the State of Washington for Pacific County | South Bend, WA 98586 | Pole Attachment |
| Patrick, Carolyn | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| PAYSEE,MICHAEL | Charter Communications, LLC | 2008-0001615 | 21st Judicial District Court Parish of Tangipahoa, State of Louisiana | Amite LA 70422 | R/M - Personal Injury |
| Peirce, Clara - CASE DISMISSED | Charter Communications, Inc. | SCAW-259871 | Hartford, CT | Hartford, CT 06106 | Small Claims |
| Pellegrini, Ronald | Charter Communications, Inc. | HL-09-75703-SC | Holland, MI | Holland, MI 49423 | Small Claims |
| Penhallegon, Stephen Bradley | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Perkins, Dennis | Charter Communications, Inc. | 16AA600730 | EEOC | Bridgeport, CT 06604 | Employment |
| Perry, Robert | Charter Communications, Inc. | 08-CV-355 | Circuit Court Branch 5 | Green Bay, WI 54301 | R/M - Auto Accident |
| Peterson, Cynthia | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| PETERSON,CYNTHIA | Charter Communications, Inc. | 67023 | Circuit Court of the State of Oregon for the County of Clatsop | Astoria, OR 97103 | R/M - Personal Injury |
| PETERSON,JAMES | Charter Communications, Inc. | A562131 | District Court Clark County, Nevada | Las Vegas, NV | R/M - Personal Injury |
| Pierce, Clara | Charter Communications, Inc. | SCAW-259871 | CT | N/A | Small Claims |
| Probus, Pat | Charter Communications, LLC | 04-CI-07369 | Jefferson Circuit Court | Louisville, KY 40202 | Employment |
| Proctor, Gary | Charter Communications, Inc. | N/A | Not in litigation | N/A | R/M - Auto Accident |
| Rabior, Christine L. | Charter Communications, Inc. | 28E-2008-01172 | EEOC | St. Louis, MO 63101 | Employment |
| Rainey, James | Charter Communications, LLC | CL08-16600 | Southampton, VA | Courtland, VA 23837 | N/A |
| RAMIREZ,ROSALIA | Charter Communications, Inc. | CIVVS 806146 | Superior Court of CA, County of San Bernardino - Victorville District | Victorville, CA 92392 | R/M - Auto Accident |
| Randall, Delaine v. Charter Communications | Charter Communications, Inc. | 04CC-004984 | St. Louis County Circuit Court | St. Louis, MO 63105 | R/M - Personal Injury |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Recker, Alicia | Charter Communications, Inc. | 284646 | Michigan Court of Appeals | Lansing, MI 48989 | R/M - Auto Accident |
| Red Baron - SETTLED | Charter Communications, Inc. | 802694 | San Bernadino County, CA | N/A | Collections |
| REDD,EVELYN K | Charter Communications, Inc. | 161250 | Superior Court of CA, County of Shasta | Redding, CA 96001 | R/M - Personal Injury |
| Redding, Michael Ray and Anita Kaye | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Rembrandt Technologies LP (I) - DEFENDANT | Charter Communications, Inc. | 1:07-cv-00400-GMS | pending in: U.S.D.C. for the District of Delaware; filed in: U.S.D.C. for the Eastern District of Texas | Wilmington, DE 19801 | Patent |
| Rembrandt Technologies, LP v. Charter (II) - DEFENDANT | Charter Communications Operating, LLC | 1:07-cv-00400-GMS | pending in: U.S.D.C. for the District of Delaware; filed in: U.S.D.C. for the Eastern District of Texas | Wilmington, DE 19801 | Patent |
| Reynolds, Diana | Charter Communications, Inc. | 08SF-CC00647 | Circuit Court of St. Francois County | Farmington, MO 63640 | R/M - Personal Injury |
| Reynolds, Willie v Charter | Charter Communications, Inc. | dismissed | N/A | N/A | R/M - Personal Injury |
| RIEDIE,MICHAEL | Charter Communications, LLC | 2008-10545 "b" | 22nd Judicial District Court, Parish of St. Tammany, Louisiana | Covington, LA 70434 | R/M - Personal Injury |
| Riley, Barbara | Charter Communications, Inc. | 420-2008-02147 | EEOC | Birmingham, AL 35205 | Employment |
| Ripp, Greg | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Auto Accident |
| Roberts, Sheila | Charter Communications, Inc. | 08-006496 | Michigan | N/A | Property |
| Robinson, Marie | Charter Communications, Inc. | 08SC00452 | Wisconsin | N/A | N/A |
| Rossi v. Charter - SETTLED | Charter Communications, Inc. | LC-040517 | San Luis Obispo County, CA | San Luis Obispo, CA, 93408 | Customer Dispute |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Rund, Eric W. | Charter Communications, Inc. | 07-15595 | US Court of Appeals for the Ninth Circuit | San Francisco, CA 94119-3939 | Employment |
| Russo | Charter Communications, Inc. | 08-8207-CH | Benzie County, MI | Beulah, MI 49617-0398 | N/A |
| Ryan, John | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Safety Insurance Company | Charter Communications, Inc. | 0801CV003939 | Suffolk County, MA | N/A | Contract |
| Sampson, George | Charter Communications, Inc. | 420-2008-00114 | EEOC | Birmingham, AL 35205 | Employment |
| Sanchez, John | Charter Communications, Inc. | NC 050453 | California | N/A | R/M - Personal Injury |
| SBC Pacific Bell | Charter Communications, Inc. | SSD-5434 | N/A | N/A | N/A |
| Scheu, Dean | Charter Communications, Inc. | EC046902 | Superior Court of the State of CA Los Angeles County | Burbank, CA 91502 | Employment |
| Schilling, Allison A. | Charter Communications Holding Company, LLC | 2008-0002588 E | Tangipahoa Parish, LA | N/A | Property |
| SCHILLING,DAVID | Charter Communications, LLC | 2008-2588 Section "E" | 21st Judicial District Court Parish of Tangipahoa, State of Louisiana | Amite, LA 70422 | R/M - Property Damage |
| Scruggs, Gladys W. | Charter Communications, Inc. | CV 2006 000864 | Morgan County, AL | N/A | R/M - Personal Injury |
| Secura Insurance v. Charter Fiberlink | Charter Fiberlink - Michigan, LLC | 895301 | Michigan 57th Judicial District | Allegan, MI 49010 | N/A |
| See, Melba S. - SETTLED | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Shamrock Communications | Charter Communications Holding Company, LLC | CV-06-PWG-0963-NE | Circuit Court of Morgan County, Alabama | Birmingham, AL 35203 | Contract |
| Shamrock Communications | Charter Communications, Inc. | CV-06-PWG-0963-NE | Circuit Court of Morgan County, Alabama | Birmingham, AL 35203 | Contract |
| Shelton v. Charter | Charter Communications, LLC | 07-CP-23-2768 | Greenville, SC | Greenville, SC 29601 | Tort |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Shore, Patricia | Charter Communications, LLC | N/A | Not in Litigation | N/A | R/M - Personal Injury |
| Shows, Christopher | Charter Communications, LLC | 2006-0002400 | 21st judicial District Court for Tangipahoa Parish, Louisiana | Amite, LA 70422 | R/M - Personal Injury |
| SIGALA,MARY | Charter Communications, Inc. | LC081918 | Superior Court of CA, County of Los Angeles - Northwest District | Van Nuys, CA 91401 | R/M - Personal Injury |
| Signal Ridge Owner's Association | Charter Communications, Inc. | 7742-006 | N/A | N/A | Property |
| Sims, Afton (Newby) v Charter | Charter Communications, LLC | N/A | Third Judicial Circuit for Madison County, Illinois | N/A | R/M - Personal Injury |
| Sjoblom, Maurice | Charter Communications, Inc. | 07-C-0451 | U.S.D.C. for the Western District of Wisconsin | Madison, WI 53701 | Employment |
| Sjoblom, Maurice | Charter Communications, LLC | 07-C-0451 | U.S.D.C. for the Western District of Wisconsin | Madison, WI 53701 | Employment |
| Slater, Marshall v Charter | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Smalley, Natasha | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Auto Accident |
| Smith, Fred | Charter Communications, Inc. | 1:07-CV-00226 | USDC Northern District of Alabama Eastern Division | Birmingham, AL 35203 | Employment |
| Smith, Jack | Charter Communications, Inc. | 65863 | Madison County, TN | N/A | Breach of Contract |
| Smith, Johnny Ray | Charter Communications, Inc. | 2006-0314-II | Sevier County Circuit Court, TN | Sevierville, TN 37862 | R/M - Personal Injury |
| Smith, Simon | Renaissance Media LLC | 1:08-cv-1323-LG-RHW | US District Court, Southern District of Mississippi Southern Division | Jackson, MS 39225 | R/M - Auto Accident |
| SMITH,AUBREY L | Charter Communications, LLC | 2007-0002331 | 21st Judicial District Court Parish of Tangipahoa, State of Louisiana | Amite, LA 70422 | R/M - Personal Injury |
| Smithfountain, D'Arcy | Charter Communications, Inc. | 3:08-CV-05511-BHS | State of Washington-County of Clark | Vancouver, WA 98660 | Employment |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Smithfountain, D'Arcy | Charter Communications, Inc. | 551-2006-02674 | EEOC | Seattle, WA 98104 | Employment |
| Smoot II, William | Charter Communications, Inc. | 04 C-1198 | Supreme Court of Appeals of West Virginia | Charleston WV 25305 | R/M - Personal Injury |
| Smoot II, William | Charter Communications, LLC | 04 C-1198 | Supreme Court of Appeals of West Virginia | Charleston WV 25305 | R/M - Personal Injury |
| Smothers, Margareta | Charter Communications, Inc. | OD08958 | Montgomery County, TN | N/A | R/M - Personal Injury |
| Southeastern Freight Lines v Charter | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Sovacool, Edward | Charter Communications, Inc. | 06-L-953 | Madison County Circuit Court, Illinois | Edwardsville, IL 62025 | R/M - Personal Injury |
| Spoor, Lucas v Charter | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| St. Germain, Eric | Charter Communications Entertainment I, LLC | WWM CV 054004064S | Superior Court Judicial District of Windham at Putnam, CT | Putnam, CT 06260 | Employment |
| St. Germain, Eric | Charter Communications Holding Company, LLC | WWM CV 054004064S | Superior Court Judicial District of Windham at Putnam, CT | Putnam, CT 06260 | Employment |
| St. Germain, Eric | Charter Communications, Inc. | WWM CV 054004064S | Superior Court Judicial District of Windham at Putnam, CT | Putnam, CT 06260 | Employment |
| St. Germain, Eric | Charter Communications, LLC | WWM CV 054004064S | Superior Court Judicial District of Windham at Putnam, CT | Putnam, CT 06260 | Employment |
| Standeffer v Charter Communications, Inc. | Charter Communications, Inc. | 2009-CV-04-10100242 | Magistrate Court of Anderson County, SC | Anderson, SC 29622-8002 | Small Claims |
| State Corporation Commission | Charter Fiberlink VA-CCO, LLC | PUC-2008-00061 | State Corp. Commission - IL | N/A | N/A |
| State Farm | Charter Communications, Inc. | 380529 | Stanislaus County Superior Court | Modesto, CA 95354 | N/A |
| State Farm Fire and Casualty Insurance Company A/A/O L&M Chevron, Inc. | Charter Communications, LLC | 2008-12974 F | St. Tammany Parish, LA | N/A | N/A |
| State Farm Mutual Automobile Insurance Company A/S/O Mona Doolittle | Charter Communications, Inc. | N/A | N/A | N/A | N/A |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| State of Alabama Investigation - SETTLED | Charter Communications, Inc. | settled with prejudice 1/6/2009 | Circuit Court for Tallapoosa County, Alabama | N/A | AG or DOJ |
| Storm | Charter Communications, Inc. | N/A | N/A | N/A | N/A |
| Storm, John-Erik G. | Charter Communications, Inc. | N/A | N/A | N/A | Contract |
| Sumter - SETTLED | Charter Communications, Inc. | N/A | N/A | N/A | Breach of Contract |
| SYSTEMS,EXHIBIT TRANSFER | Charter Communications, Inc. | 2008-13173 J | 22nd Judicial District Court Parish of St. Tammany, Louisiana | Covington, LA 70434 | R/M - Property Damage |
| Tapp, Jay | Charter Communications, Inc. | BC379160 | Superior Court of California County of Los Angeles Central District | Los Angeles, CA 90012 | Employment |
| Tate, Labarron | Charter Communications, Inc. | 410-2009-01894 | EEOC | Atlanta, GA 30303 | Employment |
| Tattrie, Michael | Charter Communications, Inc. | 560-2009-00873 | EEOC | St. Louis, MO 63103 | Employment |
| TAXER,ERIC | Charter Communications, Inc. | RJC 2007 043587 | Justict Court of Reno Townshop in and for the County of Washoe, State of Nevada | Reno, NV 89501 | R/M - Property Damage |
| Taylor, Christy S. | Charter Communications, Inc. | 410-2007-02909 | EEOC | Atlanta, GA 30303 | Employment |
| Terri, Nellie Jean | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Terry, Nellie - SETTLED | Charter Communications, Inc. | 07-085726-NZ | Genesee County, MI | N/A | N/A |
| The Glen at Olde Townw Homeowners Association, Inc. | Charter Communications, Inc. | N/A | N/A | N/A | Property |
| The Landings Townhomes Association of Fulton County, Inc. | Charter Communications, Inc. | N/A | N/A | N/A | Property |
| The Landings Townhomes Association of Fulton County, Inc. | Charter Communications, LLC | N/A | N/A | N/A | Property |
| Theroux, Omer v Talon Communications | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| THOMISON, GEORGE | Charter Communications, Inc. | 5230 49-222 | Court of General Sessions, Bedford County, State of Tennessee | Shelbyville, TN 37160 | R/M - Personal Injury |
| Thompson, Jesse | Charter Communications, Inc. | 38G-2006-08232 | EEOC | Olympia, WA 98504-2490 | Employment |
| Thompson, Shannon | Charter Communications, Inc. | 494-2006-01994 | EEOC | Memphis, TN 38104 | Employment |
| Thompson, Timothy | Charter Communications, Inc. | 37AA704322 | EEOC | Oakland, CA 94612 | Employment |
| Thomsen, Joni and Todd v Charter | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Timmerman, Rufus | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Auto Accident |
| Tolbert, Lenny | Charter Communications, Inc. | 436-2008-00297 | EEOC | Greenville, SC 29601 | Employment |
| Tolly, Martha | Charter Communications, Inc. | 436-2008-00998 | EEOC | Greenville, SC 29601 | Employment |
| TRG Marketing Services, Inc. - SETTLED | Charter Communications Operating, LLC | 08C-07-248 | New Castle, DE | N/A | N/A |
| TXU Electric Delivery Company | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| UNITED BUILDERS | Charter Communications, Inc. | 06-2-00677 4 | Superior Court of Kittitas County, State of Washington | Ellensburg, WA 98926 | R/M - Property Damage |
| United Builders Investments, LLC | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| United Electric Cooperative Services, Inc. | Charter Communications Holding Company, LLC | C200800708 | Johnson, TX | N/A | N/A |
| United Services Automobile Association, As Subrogee of Daniel Modglin | Charter Communications, Inc. | A562131 | Nevada | N/A | Contract |
| VEGA, CARLOS | Charter Communications Holding Company, LLC | 6C040646 | Los Angeles Superior Court Northeast District | Pasadena, CA 91101 | R/M - Personal Injury |
| Verizon Services Corporation v Charter - DEFENDANT | Charter Communications VI, LLC | 5:08-cv-00025-DF | USDC Eastern District of Texas | Sherman, TX 75090 | Patent |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Verizon Services Corporation v Charter - DEFENDANT | Charter Communications, Inc. | 5:08-cv-00025-DF | USDC Eastern District of Texas | Sherman, TX 75090 | Patent |
| Verizon Services Corporation v Charter - DEFENDANT | Charter Fiberlink TX-CCO, LLC | 5:08-cv-00025-DF | USDC Eastern District of Texas | Sherman, TX 75090 | Patent |
| Verizon v Charter | Charter Communications Holding Company, LLC | 08-CV-1590 | Dane County Circuit Court | Madison, WI 53703 | R/M - Property Damage |
| Verizon v Charter | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Verizon v Charter (outage blamed on our employee) | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Verizon West Virginia Inc. ? | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Video-on Demand Ventures - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Village of Central Lake | Charter Communications, Inc. | 07-8352-CZ | Antrim County, MI | Bellaire, MI 49615 | Property |
| Vines, Yolanda | Charter Communications, Inc. | 420-2007-03018 | EEOC | Birmingham, AL 35205 | Employment |
| Visser, Donovan | Charter Communications, Inc. | 09-0327-GC | Michigan | Wyoming, MI 49509 | Small Claims |
| Vtran Technologies LLC | Charter Communications, Inc. | 2:08-cv-03051-BWK | U.S.D.C. for the Eastern District of Pennsylvania | Philadelphia, PA 19106-1797 | Copyright |
| Vtran Technologies LLC - DEFENDANT | Charter Communications, Inc. | 2:08-cv-03051-BWK | U.S.D.C. for the Eastern District of Pennsylvania | Philadelphia, PA 19106-1797 | Patent |
| Wade, Travis v. Charter Communications | Charter Communications, Inc. | 08CG-CC00145 | Cape Girardeau County Circuit Court | Jackson, MO 63755 | R/M - Auto Accident |
| Walker, Lisa | Charter Communications, LLC | 07-CV-1116 | USDC for the Western District of Michigan | Grand Rapids, MI 49503 | Employment |
| Warren, Walter A. | Charter Communications, Inc. | 09-cv-000303 | Pender County, NC | Raleigh, NC 27602-2448 | Property |
| Washington, Sylvester and Vera v Union Electric, Charter and Muniz | Charter Communications Entertainment I, LLC | N/A | 22nd Judicial Circuit (St. Louis City) | N/A | R/M - Property Damage |
| Washington, Sylvester and Vera v Union Electric, Charter and Muniz | Charter Communications, Inc. | N/A | 22nd Judicial Circuit (St. Louis City) | N/A | R/M - Property Damage |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Washington, Sylvester v. Charter | Charter Communications, Inc. | 052-07851 | St. Louis City Circuit Court, MO | St. Louis, MO 63101 | R/M - Personal Injury |
| WEARY,JOHNNIE S | Charter Communications, Inc. | 98105 | 22nd Judicial District Crt of Washington Parish LA | Covington, LA 70433 | R/M - Auto Accident |
| Weatherbank - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Weiler, Aaron | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Auto Accident |
| Westerman - Settled out of Court | Charter Communications, Inc. | 69DU-CO-08-1041 | St. Louis County, MN | Duluth, MN 55802-1285 | Small Claims |
| Wheeler, Cynthia v. Charter | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Whittoff, Roy | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Personal Injury |
| Wieland, Beverly | CC VIII Operating, LLC | 06-3853-NI-JS | Michigan | Bay City, MI 48708-5737 | R/M - Property Damage |
| Wi-Lan, Inc. - DEFENDANT | Charter Communications, Inc. | N/A | N/A | N/A | Patent |
| Wilhelm, Marjorie | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Wilkerson, Barbara | Charter Communications, Inc. | 560-2007-01200 | EEOC | St. Louis, MO 63103 | Employment |
| Williams, Brian | Charter Communications, Inc. | CR200802852 | EEOC | Madison, WI 53708-8928 | Employment |
| Williams, John | Charter Communications, LLC | 2007-SC-013775 | Dane County, WI | N/A | N/A |
| Williams, Randy | Charter Communications, Inc. | N/A | N/A | N/A | R/M - Property Damage |
| Wilson, W.M. | Marcus Cable, Inc. | 2009-CP-23-1388 | Greenville, SC | Greenville, SC 29601 | Small Claims |
| Winegar, Jamie | Charter Communications, Inc. | 2:07-CV-209 | US Distrct Courtfor the NE District of TN; NE Division at Greeneville | Greeneville, TN 37743 | R/M - Personal Injury |
| WISHA (State of WA v. Charter) | Charter Communications Holding Company, LLC | 08 W1049 | Washington State | Olympia, WA 98504-2401 | Employment |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Woltemate v. Charter - SETTLED | Charter Communications, Inc. | 78-c0058-154 | Sevier County TN | N/A | Small Claims |
| Wood, Christine | Charter Communications, LLC | 17-49175 407 MN | Dept. of Ind. Relations - CA | N/A | LABOR |
| Wright, Syreeta R. | Charter Communications, Inc. | 420-2008-02148 | EEOC | Birmingham, AL 35205 | Employment |
| Wyrick, Richard | Charter Communications, Inc. | 08-2-02890-8 | Yakima, WA | N/A | R/M - Personal Injury |
| Yetter, Eric | Charter Communications, Inc. | N/A | N/A | N/A | Employment |
| Yvonne MsGuire v. Glen Hogue et al | Charter Communications, Inc. | CV-2002-544-3 | Circuit Court of Saline County, AR | N/A | R/M - Property Damage |
| Zamora, Michael | Charter Communications, LLC | BC403604 | Superior Court State of California County of Los Angeles Central Judicial District | Los Angeles, CA 90012 | Employment |
| John Beam | Charter Communications, Inc. | RCI00254 | N/A | N/A | Worker's Compensation |
| Daniel Serra | Charter Communications, Inc. | RCI00007 | N/A | N/A | Worker's Compensation |
| Irene C Chapa | Charter Communications, Inc. | RCI00291 | N/A | N/A | Worker's Compensation |
| Josuha Pittman | Charter Communications, Inc. | RCI00043 | N/A | N/A | Worker's Compensation |
| Steven Casson | Charter Communications, Inc. | RCI00118 | N/A | N/A | Worker's Compensation |
| Judy Bolton | Charter Communications, Inc. | RCI00228 | N/A | N/A | Worker's Compensation |
| Whitley Farley | Charter Communications, Inc. | RCI00212 | N/A | N/A | Worker's Compensation |
| Kevin Newland | Charter Communications, Inc. | RCI00068 | N/A | N/A | Worker's Compensation |
| Jerald Howard | Charter Communications, Inc. | RCI00008 | N/A | N/A | Worker's Compensation |
| Danny B Juliano | Charter Communications, Inc. | RCI00024 | N/A | N/A | Worker's Compensation |
| Danny B Juliano | Charter Communications, Inc. | RCI00222 | N/A | N/A | Worker's Compensation |
| Michael J O'Dell | Charter Communications, Inc. | RCI00057 | N/A | N/A | Worker's Compensation |
| Donna Wiggins | Charter Communications, Inc. | RCI00256 | N/A | N/A | Worker's Compensation |
| David T Chapman | Charter Communications, Inc. | RCI00102 | N/A | N/A | Worker's Compensation |
| James G Adelsberger | Charter Communications, Inc. | RCI00148 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Florence L Sheridan | Charter Communications, Inc. | RCI00238 | N/A | N/A | Worker's Compensation |
| Rob Kern | Charter Communications, Inc. | RCI00209 | N/A | N/A | Worker's Compensation |
| Will C Blechle | Charter Communications, Inc. | RCI00093 | N/A | N/A | Worker's Compensation |
| Tony Nelson | Charter Communications, Inc. | RCI00255 | N/A | N/A | Worker's Compensation |
| James R Miller | Charter Communications, Inc. | RCI00085 | N/A | N/A | Worker's Compensation |
| Garry D Roberts | Charter Communications, Inc. | RCI00115 | N/A | N/A | Worker's Compensation |
| David J Dunn | Charter Communications, Inc. | RCI00215 | N/A | N/A | Worker's Compensation |
| Ky C Nichols | Charter Communications, Inc. | RCI00227 | N/A | N/A | Worker's Compensation |
| Kevin C Krening | Charter Communications, Inc. | RCI00003 | N/A | N/A | Worker's Compensation |
| Warren K Smith | Charter Communications, Inc. | RCI00021 | N/A | N/A | Worker's Compensation |
| Joshua M Gaddis | Charter Communications, Inc. | RCI00200 | N/A | N/A | Worker's Compensation |
| Jason Jones | Charter Communications, Inc. | RCI00025 | N/A | N/A | Worker's Compensation |
| Michael D Billips | Charter Communications, Inc. | RCI00125 | N/A | N/A | Worker's Compensation |
| Ryan Lawrence Boutell | Charter Communications, Inc. | RCI00288 | N/A | N/A | Worker's Compensation |
| Wesley Cline | Charter Communications, Inc. | RCI00283 | N/A | N/A | Worker's Compensation |
| Michael W Duncan | Charter Communications, Inc. | RCI00133 | N/A | N/A | Worker's Compensation |
| Mark Tank | Charter Communications, Inc. | RCI00032 | N/A | N/A | Worker's Compensation |
| James Reynolds | Charter Communications, Inc. | RCI00135 | N/A | N/A | Worker's Compensation |
| Thomas Hugo Hill | Charter Communications, Inc. | RCI00111 | N/A | N/A | Worker's Compensation |
| Jonathan P Hinrichs | Charter Communications, Inc. | RCI00027 | N/A | N/A | Worker's Compensation |
| Steven L Benkert | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Phillip D Martin | Charter Communications, Inc. | RCI00257 | N/A | N/A | Worker's Compensation |
| Michael Kilcoyne | Charter Communications, Inc. | RCI00253 | N/A | N/A | Worker's Compensation |
| Erika Brendel | Charter Communications, Inc. | RCI00261 | N/A | N/A | Worker's Compensation |
| Bobby Mangum | Charter Communications, Inc. | RCI00095 | N/A | N/A | Worker's Compensation |
| Lani Garcia | Charter Communications, Inc. | RCI00219 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Gwen Marie Solberg | Charter Communications, Inc. | RCI00237 | N/A | N/A | Worker's Compensation |
| Floyd G Henderson | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Joseph E Mitchell | Charter Communications, Inc. | RCI00137 | N/A | N/A | Worker's Compensation |
| Jodi M Cranston | Charter Communications, Inc. | RCI00188 | N/A | N/A | Worker's Compensation |
| Dustin Olson | Charter Communications, Inc. | RCI00187 | N/A | N/A | Worker's Compensation |
| Dawn Day | Charter Communications, Inc. | RCI00190 | N/A | N/A | Worker's Compensation |
| Randy A Olson | Charter Communications, Inc. | RCI00217 | N/A | N/A | Worker's Compensation |
| Samuel Eugene Anderson | Charter Communications, Inc. | RCI00179 | N/A | N/A | Worker's Compensation |
| James Leigh | Charter Communications, Inc. | RCI00182 | N/A | N/A | Worker's Compensation |
| Chris Lance | Charter Communications, Inc. | RCI00240 | N/A | N/A | Worker's Compensation |
| Ronda Caughey | Charter Communications, Inc. | RCI00216 | N/A | N/A | Worker's Compensation |
| Randy J Slovak | Charter Communications, Inc. | RCI00264 | N/A | N/A | Worker's Compensation |
| Larry Santorski | Charter Communications, Inc. | RCI00171 | N/A | N/A | Worker's Compensation |
| Justin Patty | Charter Communications, Inc. | RCI00232 | N/A | N/A | Worker's Compensation |
| Anthony J Leach | Charter Communications, Inc. | RCI00226 | N/A | N/A | Worker's Compensation |
| Barbara S Thompson | Charter Communications, Inc. | RCI00053 | N/A | N/A | Worker's Compensation |
| Wally Reginald Struntz | Charter Communications, Inc. | RCI00197 | N/A | N/A | Worker's Compensation |
| Scott Hebert | Charter Communications, Inc. | RCI00151 | N/A | N/A | Worker's Compensation |
| John Sunyog | Charter Communications, Inc. | RCI00130 | N/A | N/A | Worker's Compensation |
| Jonathon Raper | Charter Communications, Inc. | RCI00107 | N/A | N/A | Worker's Compensation |
| Cody Swallow | Charter Communications, Inc. | RCI00265 | N/A | N/A | Worker's Compensation |
| Vicky Farmer | Charter Communications, Inc. | RCI00284 | N/A | N/A | Worker's Compensation |
| Patrick J Matheny | Charter Communications, Inc. | RCI00086 | N/A | N/A | Worker's Compensation |
| Cale Barton | Charter Communications, Inc. | RCI00030 | N/A | N/A | Worker's Compensation |
| Edward Farrar | Charter Communications, Inc. | RCI00221 | N/A | N/A | Worker's Compensation |
| Herbert Demaray | Charter Communications, Inc. | RCI00120 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Timothy Hair | Charter Communications, Inc. | RCI00186 | N/A | N/A | Worker's Compensation |
| Sean P Monnat | Charter Communications, Inc. | RCI00169 | N/A | N/A | Worker's Compensation |
| Jeremiah Vergowven | Charter Communications, Inc. | RCI00054 | N/A | N/A | Worker's Compensation |
| Marcus Ely | Charter Communications, Inc. | RCI00225 | N/A | N/A | Worker's Compensation |
| Jose Gonzalez | Charter Communications, Inc. | RCI00037 | N/A | N/A | Worker's Compensation |
| Ricky L Kellicutt | Charter Communications, Inc. | RCI00005 | N/A | N/A | Worker's Compensation |
| Erin McFall | Charter Communications, Inc. | RCI00078 | N/A | N/A | Worker's Compensation |
| Anthony Augustine | Charter Communications, Inc. | RCI00113 | N/A | N/A | Worker's Compensation |
| Thomas Brown | Charter Communications, Inc. | RCI00203 | N/A | N/A | Worker's Compensation |
| Jimmy L Brown, Sr. | Charter Communications, Inc. | RCI00153 | N/A | N/A | Worker's Compensation |
| David L Wood | Charter Communications, Inc. | RCI00079 | N/A | N/A | Worker's Compensation |
| Lizabeth A Gonzales | Charter Communications, Inc. | RCI00275 | N/A | N/A | Worker's Compensation |
| Mark William Shann | Charter Communications, Inc. | RCI00258 | N/A | N/A | Worker's Compensation |
| Jordan Hughes | Charter Communications, Inc. | RCI00249 | N/A | N/A | Worker's Compensation |
| Steve Ballard | Charter Communications, Inc. | RCI00279 | N/A | N/A | Worker's Compensation |
| Arlander Tisdale | Charter Communications, Inc. | RCI00108 | N/A | N/A | Worker's Compensation |
| Andrew Light | Charter Communications, Inc. | RCI00011 | N/A | N/A | Worker's Compensation |
| Donald Jeff Anderson | Charter Communications, Inc. | RCI00198 | N/A | N/A | Worker's Compensation |
| Shiobhan Eaton | Charter Communications, Inc. | RCI00015 | N/A | N/A | Worker's Compensation |
| Benjamin E Nieman | Charter Communications, Inc. | RCI00006 | N/A | N/A | Worker's Compensation |
| Todd Johnson | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Richard Nobora | Charter Communications, Inc. | RCI00147 | N/A | N/A | Worker's Compensation |
| Dayane Diaz | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Don R Boucher | Charter Communications, Inc. | RCI00126 | N/A | N/A | Worker's Compensation |
| Kevin T Burch | Charter Communications, Inc. | RCI00161 | N/A | N/A | Worker's Compensation |
| Nate Kealer | Charter Communications, Inc. | RCI00165 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Angela Carrie McGee | Charter Communications, Inc. | RCI00097 | N/A | N/A | Worker's Compensation |
| Robert Krulish | Charter Communications, Inc. | RCI00040 | N/A | N/A | Worker's Compensation |
| Don Priebe | Charter Communications, Inc. | RCI00281 | N/A | N/A | Worker's Compensation |
| Don Priebe | Charter Communications, Inc. | RCI00280 | N/A | N/A | Worker's Compensation |
| Blake Colby | Charter Communications, Inc. | RCI00049 | N/A | N/A | Worker's Compensation |
| Geoffry Ames | Charter Communications, Inc. | RCI00110 | N/A | N/A | Worker's Compensation |
| Andy Hernandez | Charter Communications, Inc. | RCI00245 | N/A | N/A | Worker's Compensation |
| Daniel Carrasquillo | Charter Communications, Inc. | RCI00012 | N/A | N/A | Worker's Compensation |
| Todd A Chartrand | Charter Communications, Inc. | RCI00117 | N/A | N/A | Worker's Compensation |
| Kenneth Roe | Charter Communications, Inc. | RCI00298 | N/A | N/A | Worker's Compensation |
| Steve Staula | Charter Communications, Inc. | RCI00018 | N/A | N/A | Worker's Compensation |
| James E Wolfe | Charter Communications, Inc. | RCI00206 | N/A | N/A | Worker's Compensation |
| Linda Bennon | Charter Communications, Inc. | RCI00180 | N/A | N/A | Worker's Compensation |
| Gail Cappel | Charter Communications, Inc. | RCI00028 | N/A | N/A | Worker's Compensation |
| Ron Gill | Charter Communications, Inc. | RCI00208 | N/A | N/A | Worker's Compensation |
| Sharon L Smith | Charter Communications, Inc. | RCI00292 | N/A | N/A | Worker's Compensation |
| Paul Lawrence DeGrave | Charter Communications, Inc. | RCI00243 | N/A | N/A | Worker's Compensation |
| Gabriel Faulkner | Charter Communications, Inc. | RCI00009 | N/A | N/A | Worker's Compensation |
| Cory Peterson | Charter Communications, Inc. | RCI00210 | N/A | N/A | Worker's Compensation |
| Gabe Ackerman | Charter Communications, Inc. | RCI00181 | N/A | N/A | Worker's Compensation |
| Terell Gamble | Charter Communications, Inc. | RCI00132 | N/A | N/A | Worker's Compensation |
| Courtney Merriweather | Charter Communications, Inc. | RCI00127 | N/A | N/A | Worker's Compensation |
| Landon Holt | Charter Communications, Inc. | RCI00104 | N/A | N/A | Worker's Compensation |
| Chris Herring | Charter Communications, Inc. | RCI00193 | N/A | N/A | Worker's Compensation |
| James Pinnell | Charter Communications, Inc. | RCI00114 | N/A | N/A | Worker's Compensation |
| Michael J Eagle | Charter Communications, Inc. | RCI00100 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Jennifer Raye Sergeant | Charter Communications, Inc. | RCI00083 | N/A | N/A | Worker's Compensation |
| Kevin Patterson | Charter Communications, Inc. | RCI00286 | N/A | N/A | Worker's Compensation |
| Debra Maynard | Charter Communications, Inc. | RCI00119 | N/A | N/A | Worker's Compensation |
| Michael Peterson | Charter Communications, Inc. | RCI00041 | N/A | N/A | Worker's Compensation |
| Kris Kubisch | Charter Communications, Inc. | RCI00091 | N/A | N/A | Worker's Compensation |
| Jason Sornson | Charter Communications, Inc. | RCI00124 | N/A | N/A | Worker's Compensation |
| Brent Evjen | Charter Communications, Inc. | RCI00268 | N/A | N/A | Worker's Compensation |
| Jonathan D Smith | Charter Communications, Inc. | RCI00195 | N/A | N/A | Worker's Compensation |
| Scott M Atwater | Charter Communications, Inc. | RCI00149 | N/A | N/A | Worker's Compensation |
| Kris Bowe | Charter Communications, Inc. | RCI00035 | N/A | N/A | Worker's Compensation |
| Thomas Burgess | Charter Communications, Inc. | RCI00123 | N/A | N/A | Worker's Compensation |
| Eric Anderson | Charter Communications, Inc. | RCI00060 | N/A | N/A | Worker's Compensation |
| Todd Manies | Charter Communications, Inc. | RCI00267 | N/A | N/A | Worker's Compensation |
| Jason Watson | Charter Communications, Inc. | RCI00139 | N/A | N/A | Worker's Compensation |
| Holly Belongia | Charter Communications, Inc. | RCI00094 | N/A | N/A | Worker's Compensation |
| Jeffery A Stevenson | Charter Communications, Inc. | RCI00129 | N/A | N/A | Worker's Compensation |
| Jonathan Martino | Charter Communications, Inc. | RCI00230 | N/A | N/A | Worker's Compensation |
| Benjamin Adam | Charter Communications, Inc. | RCI00233 | N/A | N/A | Worker's Compensation |
| Ramon Molina | Charter Communications, Inc. | RCI00144 | N/A | N/A | Worker's Compensation |
| Wilburn D Compton | Charter Communications, Inc. | RCI00138 | N/A | N/A | Worker's Compensation |
| Robert Dewayne Pickford | Charter Communications, Inc. | RCI00055 | N/A | N/A | Worker's Compensation |
| Timothy Brown | Charter Communications, Inc. | RCI00176 | N/A | N/A | Worker's Compensation |
| John J Meyer | Charter Communications, Inc. | RCI00026 | N/A | N/A | Worker's Compensation |
| Robert Lawrence Wilkins | Charter Communications, Inc. | RCI00072 | N/A | N/A | Worker's Compensation |
| Bryant Collins | Charter Communications, Inc. | RCI00236 | N/A | N/A | Worker's Compensation |
| Harvey Edward Winkler | Charter Communications, Inc. | RCI00290 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Gerald Steinberg | Charter Communications, Inc. | RCI00172 | N/A | N/A | Worker's Compensation |
| Kristi Stempkovski | Charter Communications, Inc. | RCI00167 | N/A | N/A | Worker's Compensation |
| Melilssa K King | Charter Communications, Inc. | RCI00014 | N/A | N/A | Worker's Compensation |
| Patricia Okenka | Charter Communications, Inc. | RCI00048 | N/A | N/A | Worker's Compensation |
| Martin Esterholm | Charter Communications, Inc. | RCI00196 | N/A | N/A | Worker's Compensation |
| Michael Barksdale | Charter Communications, Inc. | RCI00158 | N/A | N/A | Worker's Compensation |
| Chad Haymon | Charter Communications, Inc. | RCI00140 | N/A | N/A | Worker's Compensation |
| Branden Meade | Charter Communications, Inc. | RCI00016 | N/A | N/A | Worker's Compensation |
| Derek Dauck | Charter Communications, Inc. | RCI00101 | N/A | N/A | Worker's Compensation |
| Cynthia Chamley | Charter Communications, Inc. | RCI00223 | N/A | N/A | Worker's Compensation |
| Gary Gerl | Charter Communications, Inc. | RCI00244 | N/A | N/A | Worker's Compensation |
| Michelle Liswell | Charter Communications, Inc. | RCI00199 | N/A | N/A | Worker's Compensation |
| Marisa Perkins | Charter Communications, Inc. | RCI00252 | N/A | N/A | Worker's Compensation |
| Timothy Lindsey | Charter Communications, Inc. | RCI00061 | N/A | N/A | Worker's Compensation |
| Dustin P Holmes | Charter Communications, Inc. | RCI00096 | N/A | N/A | Worker's Compensation |
| Chris Wollberg | Charter Communications, Inc. | RCI00154 | N/A | N/A | Worker's Compensation |
| Jimmie Moore | Charter Communications, Inc. | RCI00234 | N/A | N/A | Worker's Compensation |
| Donna Potts | Charter Communications, Inc. | RCI00105 | N/A | N/A | Worker's Compensation |
| Charles J Sexton | Charter Communications, Inc. | RCI00092 | N/A | N/A | Worker's Compensation |
| Reggie Mosley | Charter Communications, Inc. | RCI00106 | N/A | N/A | Worker's Compensation |
| Paul Amundson | Charter Communications, Inc. | RCI00046 | N/A | N/A | Worker's Compensation |
| Tomika Collins | Charter Communications, Inc. | RCI00162 | N/A | N/A | Worker's Compensation |
| Jason J Beseda | Charter Communications, Inc. | RCI00263 | N/A | N/A | Worker's Compensation |
| Greg Cerreta | Charter Communications, Inc. | RCI00207 | N/A | N/A | Worker's Compensation |
| Wayne Daniel Ardahl | Charter Communications, Inc. | RCI00084 | N/A | N/A | Worker's Compensation |
| Shafer Johnson | Charter Communications, Inc. | RCI00152 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Ryan Moen | Charter Communications, Inc. | RCI00109 | N/A | N/A | Worker's Compensation |
| Genora Flemmings | Charter Communications, Inc. | RCI00017 | N/A | N/A | Worker's Compensation |
| Rolly Zaraste | Charter Communications, Inc. | RCI00112 | N/A | N/A | Worker's Compensation |
| Michael W Lentz | Charter Communications, Inc. | RCI00001 | N/A | N/A | Worker's Compensation |
| Michael Torode | Charter Communications, Inc. | RCI00266 | N/A | N/A | Worker's Compensation |
| Tracy C Gross | Charter Communications, Inc. | RCI00076 | N/A | N/A | Worker's Compensation |
| Richard G Demeyer | Charter Communications, Inc. | RCI00295 | N/A | N/A | Worker's Compensation |
| Mike Manning | Charter Communications, Inc. | RCI00098 | N/A | N/A | Worker's Compensation |
| Brody M Steih | Charter Communications, Inc. | RCI00059 | N/A | N/A | Worker's Compensation |
| Clarence David Stapleton | Charter Communications, Inc. | RCI00260 | N/A | N/A | Worker's Compensation |
| Tiffany Bartsch | Charter Communications, Inc. | RCI00164 | N/A | N/A | Worker's Compensation |
| Jon E Matzdorff | Charter Communications, Inc. | RCI00019 | N/A | N/A | Worker's Compensation |
| Richard Keith Butler | Charter Communications, Inc. | RCI00214 | N/A | N/A | Worker's Compensation |
| Nick Harvey | Charter Communications, Inc. | RCI00088 | N/A | N/A | Worker's Compensation |
| Brian Britton | Charter Communications, Inc. | RCI00080 | N/A | N/A | Worker's Compensation |
| Michael Weber | Charter Communications, Inc. | RCI00178 | N/A | N/A | Worker's Compensation |
| Lewis Edward Burden | Charter Communications, Inc. | RCI00235 | N/A | N/A | Worker's Compensation |
| Lamar S White | Charter Communications, Inc. | RCI00134 | N/A | N/A | Worker's Compensation |
| Shane Street | Charter Communications, Inc. | RCI00036 | N/A | N/A | Worker's Compensation |
| Donna Berkowitz | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Alan W Zarecki | Charter Communications, Inc. | RCI00157 | N/A | N/A | Worker's Compensation |
| Tom Groth | Charter Communications, Inc. | RCI00177 | N/A | N/A | Worker's Compensation |
| Kristina Johnson | Charter Communications, Inc. | RCI00142 | N/A | N/A | Worker's Compensation |
| Dan Rosa | Charter Communications, Inc. | RCI00065 | N/A | N/A | Worker's Compensation |
| Todd Strickett | Charter Communications, Inc. | RCI00229 | N/A | N/A | Worker's Compensation |
| Jason Blechle | Charter Communications, Inc. | RCI00174 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Steven M Miller | Charter Communications, Inc. | RCI00156 | N/A | N/A | Worker's Compensation |
| Brent Pendley | Charter Communications, Inc. | RCI00282 | N/A | N/A | Worker's Compensation |
| Cassandra Smith | Charter Communications, Inc. | RCI00082 | N/A | N/A | Worker's Compensation |
| Fatima Dunlap | Charter Communications, Inc. | RCI00278 | N/A | N/A | Worker's Compensation |
| Melanie Fink | Charter Communications, Inc. | RCI00168 | N/A | N/A | Worker's Compensation |
| Mike Stilts | Charter Communications, Inc. | RCI00050 | N/A | N/A | Worker's Compensation |
| Cindy Rae Smith | Charter Communications, Inc. | RCI00047 | N/A | N/A | Worker's Compensation |
| Christopher Johnson | Charter Communications, Inc. | RCI00020 | N/A | N/A | Worker's Compensation |
| Wes Zietlow | Charter Communications, Inc. | RCI00045 | N/A | N/A | Worker's Compensation |
| Brian C Siebenmorgen | Charter Communications, Inc. | RCI00073 | N/A | N/A | Worker's Compensation |
| Lloyd G Bartlett | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| William Alan Nicholson | Charter Communications, Inc. | RCI00070 | N/A | N/A | Worker's Compensation |
| Cody Creek | Charter Communications, Inc. | RCI00250 | N/A | N/A | Worker's Compensation |
| Dustin Guzzardo | Charter Communications, Inc. | RCI00010 | N/A | N/A | Worker's Compensation |
| Robert Englar | Charter Communications, Inc. | RCI00241 | N/A | N/A | Worker's Compensation |
| Derek Gibbs | Charter Communications, Inc. | RCI00246 | N/A | N/A | Worker's Compensation |
| Carl Conn | Charter Communications, Inc. | RCI00029 | N/A | N/A | Worker's Compensation |
| Benjamin Troung | Charter Communications, Inc. | RCI00204 | N/A | N/A | Worker's Compensation |
| Steven Grant Williams | Charter Communications, Inc. | RCI00201 | N/A | N/A | Worker's Compensation |
| Ricky Bennett | Charter Communications, Inc. | RCI00191 | N/A | N/A | Worker's Compensation |
| Michael Z Stegall | Charter Communications, Inc. | RCI00189 | N/A | N/A | Worker's Compensation |
| Kristi Morgan | Charter Communications, Inc. | RCI00074 | N/A | N/A | Worker's Compensation |
| Jeremiah J Vergowven | Charter Communications, Inc. | RCI00002 | N/A | N/A | Worker's Compensation |
| John David Burke | Charter Communications, Inc. | RCI00175 | N/A | N/A | Worker's Compensation |
| Jose Guendulay | Charter Communications, Inc. | RCI00166 | N/A | N/A | Worker's Compensation |
| William D Cruthers | Charter Communications, Inc. | RCI00004 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Steven G Stewart | Charter Communications, Inc. | RCI00272 | N/A | N/A | Worker's Compensation |
| Michael S Koehmstedt | Charter Communications, Inc. | RCI00259 | N/A | N/A | Worker's Compensation |
| Cindy Hartley | Charter Communications, Inc. | RCI00270 | N/A | N/A | Worker's Compensation |
| Dogoberto Mejia | Charter Communications, Inc. | RCI00220 | N/A | N/A | Worker's Compensation |
| Alassane Toure | Charter Communications, Inc. | RCI00064 | N/A | N/A | Worker's Compensation |
| Justin W Tucker | Charter Communications, Inc. | RCI00146 | N/A | N/A | Worker's Compensation |
| Joel Curtis Threatt | Charter Communications, Inc. | RCI00287 | N/A | N/A | Worker's Compensation |
| Gary Cole Blair | Charter Communications, Inc. | RCI00033 | N/A | N/A | Worker's Compensation |
| Benjamin Watkins | Charter Communications, Inc. | RCI00143 | N/A | N/A | Worker's Compensation |
| Daniel A Dew II | Charter Communications, Inc. | RCI00211 | N/A | N/A | Worker's Compensation |
| Mike St. Laurent | Charter Communications, Inc. | RCI00081 | N/A | N/A | Worker's Compensation |
| Rafael E Barrera | Charter Communications, Inc. | RCI00145 | N/A | N/A | Worker's Compensation |
| Brandon Allen | Charter Communications, Inc. | RCI00271 | N/A | N/A | Worker's Compensation |
| James H Elmiger | Charter Communications, Inc. | RCI00173 | N/A | N/A | Worker's Compensation |
| Harold D Scharnhorst | Charter Communications, Inc. | RCI00251 | N/A | N/A | Worker's Compensation |
| Chance Schubert | Charter Communications, Inc. | RCI00022 | N/A | N/A | Worker's Compensation |
| Christopher D Rudowski | Charter Communications, Inc. | RCI00122 | N/A | N/A | Worker's Compensation |
| Sherry Fairbanks | Charter Communications, Inc. | RCI00184 | N/A | N/A | Worker's Compensation |
| Steven Peck | Charter Communications, Inc. | RCI00155 | N/A | N/A | Worker's Compensation |
| Tammy Conner | Charter Communications, Inc. | RCI00087 | N/A | N/A | Worker's Compensation |
| Steven A Rhodes | Charter Communications, Inc. | RCI00099 | N/A | N/A | Worker's Compensation |
| George Stratis | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Aimee R Wodkowski | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Jay Quinlin | Charter Communications, Inc. | RCI00276 | N/A | N/A | Worker's Compensation |
| Robert Rolbiecki | Charter Communications, Inc. | RCI00038 | N/A | N/A | Worker's Compensation |
| Lazaros F Mayridis | Charter Communications, Inc. | RCI00163 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Douglas Wade Hoilman | Charter Communications, Inc. | RCI00023 | N/A | N/A | Worker's Compensation |
| Dave McGrath | Charter Communications, Inc. | RCI00202 | N/A | N/A | Worker's Compensation |
| Bradley Arthur Winkleman | Charter Communications, Inc. | RCI00192 | N/A | N/A | Worker's Compensation |
| Bradley Arthur Winkleman | Charter Communications, Inc. | RCI00013 | N/A | N/A | Worker's Compensation |
| Eriberto Martinez | Charter Communications, Inc. | RCI00183 | N/A | N/A | Worker's Compensation |
| Robert Luck | Charter Communications, Inc. | RCI00293 | N/A | N/A | Worker's Compensation |
| Patrick Topping | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| Steve Bowling | Charter Communications, Inc. | RCI00170 | N/A | N/A | Worker's Compensation |
| Adrian L Porter | Charter Communications, Inc. | RCI00051 | N/A | N/A | Worker's Compensation |
| Christine Dukish | Charter Communications, Inc. | RCI00034 | N/A | N/A | Worker's Compensation |
| Shirley A Johnson | Charter Communications, Inc. | RCI00077 | N/A | N/A | Worker's Compensation |
| Bryan Harper | Charter Communications, Inc. | RCI00213 | N/A | N/A | Worker's Compensation |
| Anthony Robert Liptow | Charter Communications, Inc. | RCI00067 | N/A | N/A | Worker's Compensation |
| James Pennell | Charter Communications, Inc. | RCI00071 | N/A | N/A | Worker's Compensation |
| James Pennell | Charter Communications, Inc. | RCI00160 | N/A | N/A | Worker's Compensation |
| Bob Ballew | Charter Communications, Inc. | RCI00242 | N/A | N/A | Worker's Compensation |
| Joshua Argall | Charter Communications, Inc. | RCI00159 | N/A | N/A | Worker's Compensation |
| Robert Gonzalez | Charter Communications, Inc. | RCI00194 | N/A | N/A | Worker's Compensation |
| Clara Jane Rasar | Charter Communications, Inc. | RCI00089 | N/A | N/A | Worker's Compensation |
| Eduardo Enriquez | Charter Communications, Inc. | RCI00044 | N/A | N/A | Worker's Compensation |
| Mark Lindeman | Charter Communications, Inc. | RCI00296 | N/A | N/A | Worker's Compensation |
| Robert Steinmetz | Charter Communications, Inc. | RCI00103 | N/A | N/A | Worker's Compensation |
| Chris Salmon | Charter Communications, Inc. | RCI00141 | N/A | N/A | Worker's Compensation |
| Scott Rose | Charter Communications, Inc. | RCI00224 | N/A | N/A | Worker's Compensation |
| Dena Savoy | Charter Communications, Inc. | RCI00239 | N/A | N/A | Worker's Compensation |
| Kimberly Foraker | Charter Communications, Inc. | RCI00185 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| Andre Brown | Charter Communications, Inc. | RCI00039 | N/A | N/A | Worker's Compensation |
| Greg Sheldon | Charter Communications, Inc. | RCI00031 | N/A | N/A | Worker's Compensation |
| Wayne K Smith | Charter Communications, Inc. | RCI00248 | N/A | N/A | Worker's Compensation |
| Anthony J Gerstner | Charter Communications, Inc. | RCI00090 | N/A | N/A | Worker's Compensation |
| Bryon D Carroll | Charter Communications, Inc. | RCI00289 | N/A | N/A | Worker's Compensation |
| Eric W Stone | Charter Communications, Inc. | RCI00116 | N/A | N/A | Worker's Compensation |
| Chad William Watson | Charter Communications, Inc. | RCI00285 | N/A | N/A | Worker's Compensation |
| Bradley Albert Syers | Charter Communications, Inc. | RCI00205 | N/A | N/A | Worker's Compensation |
| Mark A Radke | Charter Communications, Inc. | RCI00247 | N/A | N/A | Worker's Compensation |
| Gary Steve Trentham | Charter Communications, Inc. | RCI00056 | N/A | N/A | Worker's Compensation |
| Marsha J Peterson | Charter Communications, Inc. | RCI00277 | N/A | N/A | Worker's Compensation |
| Lori Clemons | Charter Communications, Inc. | RCI00063 | N/A | N/A | Worker's Compensation |
| Anthony M Chrum | Charter Communications, Inc. | RCI00297 | N/A | N/A | Worker's Compensation |
| Jonathan B Browning | Charter Communications, Inc. | RCI00262 | N/A | N/A | Worker's Compensation |
| Ansel Leopard | Charter Communications, Inc. | RCI00042 | N/A | N/A | Worker's Compensation |
| Kenneth E Van Den Plas | Charter Communications, Inc. | RCI00121 | N/A | N/A | Worker's Compensation |
| Diana Swan | Charter Communications, Inc. | RCI00150 | N/A | N/A | Worker's Compensation |
| Teresa A Huibregtse | Charter Communications, Inc. | RCI00131 | N/A | N/A | Worker's Compensation |
| Timothy Trent | Charter Communications, Inc. | RCI00128 | N/A | N/A | Worker's Compensation |
| Kelly L Green | Charter Communications, Inc. | RCI00052 | N/A | N/A | Worker's Compensation |
| THOMAS FRANK | Charter Communications, Inc. | 440C26014101 | N/A | N/A | Worker's Compensation |
| JIM PEREIRA | Charter Communications, Inc. | 231C23363801 | N/A | N/A | Worker's Compensation |
| KENNETH ADAMS | Charter Communications, Inc. | 231C24802301 | N/A | N/A | Worker's Compensation |
| KELLY REILLY | Charter Communications, Inc. | 231C24732801 | N/A | N/A | Worker's Compensation |
| HELIA RIBEIRO | Charter Communications, Inc. | 231C24745401 | N/A | N/A | Worker's Compensation |
| GREG CARR | Charter Communications, Inc. | 525C22907301 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| JASMIN MELENDEZ | Charter Communications, Inc. | 231C23745401 | N/A | N/A | Worker's Compensation |
| RAYMOND CHARLTON | Charter Communications, Inc. | 317C17549401 | N/A | N/A | Worker's Compensation |
| DAMON MAZZA | Charter Communications, Inc. | 231C23962801 | N/A | N/A | Worker's Compensation |
| JEFFREY SAYLES | Charter Communications, Inc. | 231C23666801 | N/A | N/A | Worker's Compensation |
| EDWARD LEMIEUX JR | Charter Communications, Inc. | 231C24747001 | N/A | N/A | Worker's Compensation |
| DANIEL CARRASQUILLO | Charter Communications, Inc. | 231C24891401 | N/A | N/A | Worker's Compensation |
| MICHAEL HAMMOND | Charter Communications, Inc. | 317C17598801 | N/A | N/A | Worker's Compensation |
| LINDA SOARES | Charter Communications, Inc. | 525C22665701 | N/A | N/A | Worker's Compensation |
| KEVIN COOMBS | Charter Communications, Inc. | 231C22831901 | N/A | N/A | Worker's Compensation |
| ELLEN GILBERT | Charter Communications, Inc. | 317C16839901 | N/A | N/A | Worker's Compensation |
| JOSEPH FIDALEO | Charter Communications, Inc. | 231C23592001 | N/A | N/A | Worker's Compensation |
| ROBERT WILSON | Charter Communications, Inc. | 231C23979601 | N/A | N/A | Worker's Compensation |
| DIANE RYKOSKI | Charter Communications, Inc. | 231C23719701 | N/A | N/A | Worker's Compensation |
| DARRIN THORNDIKE | Charter Communications, Inc. | 231C24262601 | N/A | N/A | Worker's Compensation |
| ANNIE BLADT | Charter Communications, Inc. | 231C24370701 | N/A | N/A | Worker's Compensation |
| JEFF GILLETTE | Charter Communications, Inc. | 231C23746801 | N/A | N/A | Worker's Compensation |
| DEBORAH WALSH | Charter Communications, Inc. | 317C15306701 | N/A | N/A | Worker's Compensation |
| KIRK BROWN | Charter Communications, Inc. | 678C15387201 | N/A | N/A | Worker's Compensation |
| JON MATZDORFF | Charter Communications, Inc. | 440C31916801 | N/A | N/A | Worker's Compensation |
| CHRIS HERRING | Charter Communications, Inc. | 231C25050701 | N/A | N/A | Worker's Compensation |
| TODD STRICKETT | Charter Communications, Inc. | 231C25076201 | N/A | N/A | Worker's Compensation |
| DEREK WALKER | Charter Communications, Inc. | 177C05980001 | N/A | N/A | Worker's Compensation |
| DJERRY COMBERLAND | Charter Communications, Inc. | 231C23647301 | N/A | N/A | Worker's Compensation |
| ELLIOTT CRUZ | Charter Communications, Inc. | 231C24672501 | N/A | N/A | Worker's Compensation |
| ANDREW LIGHT | Charter Communications, Inc. | 231C24919601 | N/A | N/A | Worker's Compensation |
| KELLY HEGER | Charter Communications, Inc. | 534C33008601 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| NELSON RIVERA | Charter Communications, Inc. | 465C27799801 | N/A | N/A | Worker's Compensation |
| DECARLOS EVANS | Charter Communications, Inc. | 440C25368101 | N/A | N/A | Worker's Compensation |
| PATRICIA BIEREND | Charter Communications, Inc. | 177C07144201 | N/A | N/A | Worker's Compensation |
| JOSEPH MONARI | Charter Communications, Inc. | 440C29765301 | N/A | N/A | Worker's Compensation |
| PAULO OLEAS | Charter Communications, Inc. | 177C06894001 | N/A | N/A | Worker's Compensation |
| VERONICA SCHOOLCRAFT | Charter Communications, Inc. | 425C19860401 | N/A | N/A | Worker's Compensation |
| GERALD BRUMLEY | Charter Communications, Inc. | 210C16018001 | N/A | N/A | Worker's Compensation |
| JOANNE SCHOONMAKER | Charter Communications, Inc. | 317C15470901 | N/A | N/A | Worker's Compensation |
| AUDRA TAYLOR | Charter Communications, Inc. | 256C20542401 | N/A | N/A | Worker's Compensation |
| CASEY SCHAFF | Charter Communications, Inc. | 440C27449501 | N/A | N/A | Worker's Compensation |
| JOHNNY R CLARK | Charter Communications, Inc. | 425C20599101 | N/A | N/A | Worker's Compensation |
| RALPH MIDKIFF | Charter Communications, Inc. | 425C20212501 | N/A | N/A | Worker's Compensation |
| CYNTHIA MUSCIA | Charter Communications, Inc. | 440C25201301 | N/A | N/A | Worker's Compensation |
| LARRY JORDAN | Charter Communications, Inc. | 440C28152701 | N/A | N/A | Worker's Compensation |
| JOEL RICKS | Charter Communications, Inc. | 440C26995401 | N/A | N/A | Worker's Compensation |
| LEONARD LOLLAR | Charter Communications, Inc. | 440C31685401 | N/A | N/A | Worker's Compensation |
| DEBORAH COPELAND | Charter Communications, Inc. | 440C29656201 | N/A | N/A | Worker's Compensation |
| SCOTTY LYNN WINEBARGER | Charter Communications, Inc. | 465C28767601 | N/A | N/A | Worker's Compensation |
| HAROLD CINTO | Charter Communications, Inc. | 440C26707301 | N/A | N/A | Worker's Compensation |
| BRIAN KRUSE | Charter Communications, Inc. | 534C36584301 | N/A | N/A | Worker's Compensation |
| RICHARD VAUGHAN | Charter Communications, Inc. | 440C27405601 | N/A | N/A | Worker's Compensation |
| RICHARD PRESSLEY | Charter Communications, Inc. | 440C21252201 | N/A | N/A | Worker's Compensation |
| TONY LOVELL | Charter Communications, Inc. | 440C21422901 | N/A | N/A | Worker's Compensation |
| JEFF BELL | Charter Communications, Inc. | 440C26980601 | N/A | N/A | Worker's Compensation |
| DAVID LITTON | Charter Communications, Inc. | 440C28254001 | N/A | N/A | Worker's Compensation |
| JOHNNY SMITH | Charter Communications, Inc. | 440C31708301 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| ROBERT BRAMBLETT | Charter Communications, Inc. | 440C26374501 | N/A | N/A | Worker's Compensation |
| TONY TOLBERT | Charter Communications, Inc. | 440C25008601 | N/A | N/A | Worker's Compensation |
| TONY TOLBERT | Charter Communications, Inc. | 224C23506901 | N/A | N/A | Worker's Compensation |
| MARQUISE PEARSON | Charter Communications, Inc. | 440C26281801 | N/A | N/A | Worker's Compensation |
| LINDA BENNON | Charter Communications, Inc. | 440C32076501 | N/A | N/A | Worker's Compensation |
| JOE JABY | Charter Communications, Inc. | 440C27141301 | N/A | N/A | Worker's Compensation |
| JOE JABY | Charter Communications, Inc. | 440C26104401 | N/A | N/A | Worker's Compensation |
| BRENDA BRIGHT | Charter Communications, Inc. | 440C28078201 | N/A | N/A | Worker's Compensation |
| CHARLES JENKINS | Charter Communications, Inc. | 440C27687401 | N/A | N/A | Worker's Compensation |
| GENORA FLEMMINGS | Charter Communications, Inc. | 440C31919301 | N/A | N/A | Worker's Compensation |
| CRYSTAL TRUE | Charter Communications, Inc. | 440C28255401 | N/A | N/A | Worker's Compensation |
| THOMAS BOOTH | Charter Communications, Inc. | 440C28248601 | N/A | N/A | Worker's Compensation |
| ARVEL WATKINS | Charter Communications, Inc. | 525C22396501 | N/A | N/A | Worker's Compensation |
| DON SMITH | Charter Communications, Inc. | 440C20564901 | N/A | N/A | Worker's Compensation |
| CHARLES CATES | Charter Communications, Inc. | 440C31685101 | N/A | N/A | Worker's Compensation |
| CLAYTON JENNINGS | Charter Communications, Inc. | 440C27356201 | N/A | N/A | Worker's Compensation |
| LORI KAUFFMAN | Charter Communications, Inc. | 465C28519901 | N/A | N/A | Worker's Compensation |
| CARLOS MORRIS | Charter Communications, Inc. | 440C24958901 | N/A | N/A | Worker's Compensation |
| PATRICK PERRY | Charter Communications, Inc. | 440C31712501 | N/A | N/A | Worker's Compensation |
| ANTHONY STEWARD | Charter Communications, Inc. | 525C22528901 | N/A | N/A | Worker's Compensation |
| ANTHONY STEWARD | Charter Communications, Inc. | 525C23141401 | N/A | N/A | Worker's Compensation |
| STEPHANIE BRANHAM | Charter Communications, Inc. | 440C21190101 | N/A | N/A | Worker's Compensation |
| JACK JORDAN | Charter Communications, Inc. | 440C26174301 | N/A | N/A | Worker's Compensation |
| DEWAYNE LYNCH | Charter Communications, Inc. | 256C20812801 | N/A | N/A | Worker's Compensation |
| ALBERT WALKER | Charter Communications, Inc. | 177C02267901 | N/A | N/A | Worker's Compensation |
| CHERI NICHOLS | Charter Communications, Inc. | 534C37073001 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| JOSHUA MCKINESS | Charter Communications, Inc. | 525C23293101 | N/A | N/A | Worker's Compensation |
| SCOTT HEBERT | Charter Communications, Inc. | 317C19543301 | N/A | N/A | Worker's Compensation |
| MARK WALSKI | Charter Communications, Inc. | 534C31960801 | N/A | N/A | Worker's Compensation |
| ROBERT BUTLER | Charter Communications, Inc. | 440C31644701 | N/A | N/A | Worker's Compensation |
| JONATHAN HINRICHS | Charter Communications, Inc. | 534C37120701 | N/A | N/A | Worker's Compensation |
| DIANA SWAN | Charter Communications, Inc. | 525C23461401 | N/A | N/A | Worker's Compensation |
| MICHAEL NEUBAUER | Charter Communications, Inc. | 534C33009001 | N/A | N/A | Worker's Compensation |
| TRACY GROSS | Charter Communications, Inc. | 525C23019101 | N/A | N/A | Worker's Compensation |
| TRACY GROSS | Charter Communications, Inc. | 525C23421601 | N/A | N/A | Worker's Compensation |
| TOMIKA COLLINS | Charter Communications, Inc. | 525C23445001 | N/A | N/A | Worker's Compensation |
| CHAD WILLIAMS | Charter Communications, Inc. | 534C36559701 | N/A | N/A | Worker's Compensation |
| JAMES SHEETS | Charter Communications, Inc. | 534C37110101 | N/A | N/A | Worker's Compensation |
| JOSHUA ROBINSON | Charter Communications, Inc. | 440C27339801 | N/A | N/A | Worker's Compensation |
| ANTOINE GREEN | Charter Communications, Inc. | 440C29651901 | N/A | N/A | Worker's Compensation |
| DAVID BRADSHAW | Charter Communications, Inc. | 525C23261501 | N/A | N/A | Worker's Compensation |
| STEPHEN SMIGIEL | Charter Communications, Inc. | 534C37091601 | N/A | N/A | Worker's Compensation |
| MELISSA KING | Charter Communications, Inc. | 525C22723501 | N/A | N/A | Worker's Compensation |
| KEVIN PANTING | Charter Communications, Inc. | 525C16807501 | N/A | N/A | Worker's Compensation |
| ANGELO CAMACHO | Charter Communications, Inc. | 534C36626601 | N/A | N/A | Worker's Compensation |
| MARILYN WALTERS | Charter Communications, Inc. | 525C16435901 | N/A | N/A | Worker's Compensation |
| ROBERT ENGLAR | Charter Communications, Inc. | 525C23474801 | N/A | N/A | Worker's Compensation |
| ROBERT ENGLAR | Charter Communications, Inc. | 525C23124301 | N/A | N/A | Worker's Compensation |
| SCOTT HURDA | Charter Communications, Inc. | 534C36811601 | N/A | N/A | Worker's Compensation |
| JOHN SUNYOG | Charter Communications, Inc. | 440C32049201 | N/A | N/A | Worker's Compensation |
| MACIE ELDRED | Charter Communications, Inc. | 534C36683201 | N/A | N/A | Worker's Compensation |
| LARRY LONG | Charter Communications, Inc. | 534C31955701 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| ROGER GRUVER | Charter Communications, Inc. | 534C37089901 | N/A | N/A | Worker's Compensation |
| DANIEL DULONG | Charter Communications, Inc. | 534C36764301 | N/A | N/A | Worker's Compensation |
| JOHN FERGUSON | Charter Communications, Inc. | 534C33445401 | N/A | N/A | Worker's Compensation |
| RHYNE HELDER | Charter Communications, Inc. | 534C33245301 | N/A | N/A | Worker's Compensation |
| ROGER KOZLOWSKI | Charter Communications, Inc. | 534C37095601 | N/A | N/A | Worker's Compensation |
| LORETTA LINDY | Charter Communications, Inc. | 534C36505401 | N/A | N/A | Worker's Compensation |
| ADAM LAMROUEX | Charter Communications, Inc. | 534C36630601 | N/A | N/A | Worker's Compensation |
| MICHAEL HARLAN | Charter Communications, Inc. | 717C20221901 | N/A | N/A | Worker's Compensation |
| SCOT COLBY | Charter Communications, Inc. | 534C36628401 | N/A | N/A | Worker's Compensation |
| JAMES MELKE | Charter Communications, Inc. | 534C32555301 | N/A | N/A | Worker's Compensation |
| WAYNE DANIEL ARDAHL | Charter Communications, Inc. | 534C37832901 | N/A | N/A | Worker's Compensation |
| VINCENT GENATEMPO | Charter Communications, Inc. | 534C36648901 | N/A | N/A | Worker's Compensation |
| CORY LENZ | Charter Communications, Inc. | 534C33490801 | N/A | N/A | Worker's Compensation |
| JULIA ULLRICH | Charter Communications, Inc. | 534C37089801 | N/A | N/A | Worker's Compensation |
| DAVE FEIGE | Charter Communications, Inc. | 534C36566601 | N/A | N/A | Worker's Compensation |
| COLLEEN ZIMPEL | Charter Communications, Inc. | 534C37100301 | N/A | N/A | Worker's Compensation |
| CLINTON SHAW | Charter Communications, Inc. | 534C33029601 | N/A | N/A | Worker's Compensation |
| STEVE SARGENT | Charter Communications, Inc. | 534C33295601 | N/A | N/A | Worker's Compensation |
| MATTHEW SCHMITT | Charter Communications, Inc. | 534C37090801 | N/A | N/A | Worker's Compensation |
| MIKE FISCHER | Charter Communications, Inc. | 534C33463401 | N/A | N/A | Worker's Compensation |
| ALEX SULKOWSKI | Charter Communications, Inc. | 534C33195701 | N/A | N/A | Worker's Compensation |
| KAYLA ARENDT | Charter Communications, Inc. | 534C36758301 | N/A | N/A | Worker's Compensation |
| ROBERT WEST | Charter Communications, Inc. | 534C36811301 | N/A | N/A | Worker's Compensation |
| KEVIN NEWLAND | Charter Communications, Inc. | 534C37817001 | N/A | N/A | Worker's Compensation |
| TAD PEAK | Charter Communications, Inc. | 534C37100101 | N/A | N/A | Worker's Compensation |
| JOSHUA WALD | Charter Communications, Inc. | 534C32636301 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| MICHAEL CURWOOD | Charter Communications, Inc. | 534C36702201 | N/A | N/A | Worker's Compensation |
| JOEL OLSON | Charter Communications, Inc. | 534C33440101 | N/A | N/A | Worker's Compensation |
| JOEL OLSON | Charter Communications, Inc. | 534C33009401 | N/A | N/A | Worker's Compensation |
| DALE ZUSTOW | Charter Communications, Inc. | 534C32257001 | N/A | N/A | Worker's Compensation |
| SUSAN SALATHE | Charter Communications, Inc. | 534C28886601 | N/A | N/A | Worker's Compensation |
| DOUGLAS KURSCHNER | Charter Communications, Inc. | 534C32361301 | N/A | N/A | Worker's Compensation |
| WAYNE JOHLL | Charter Communications, Inc. | 534C36823001 | N/A | N/A | Worker's Compensation |
| MEGHAN TURK | Charter Communications, Inc. | 534C32248501 | N/A | N/A | Worker's Compensation |
| JASON COLLINS | Charter Communications, Inc. | 534C36602301 | N/A | N/A | Worker's Compensation |
| JOEL TRAVIS | Charter Communications, Inc. | 534C33439601 | N/A | N/A | Worker's Compensation |
| PATRICK J MATHENY | Charter Communications, Inc. | 534C37833601 | N/A | N/A | Worker's Compensation |
| NATHAN LUMAYE | Charter Communications, Inc. | 534C36805501 | N/A | N/A | Worker's Compensation |
| TODD BLAU | Charter Communications, Inc. | 534C32620901 | N/A | N/A | Worker's Compensation |
| BRANDON JOHNSON | Charter Communications, Inc. | 534C36567401 | N/A | N/A | Worker's Compensation |
| JEFF HICKETHIER | Charter Communications, Inc. | 534C37114101 | N/A | N/A | Worker's Compensation |
| JEFF HICKETHIER | Charter Communications, Inc. | 534C33297701 | N/A | N/A | Worker's Compensation |
| JEFF HICKETHIER | Charter Communications, Inc. | | N/A | N/A | Worker's Compensation |
| MAURICE SJOBLOM | Charter Communications, Inc. | 534C33263901 | N/A | N/A | Worker's Compensation |
| VALERIE SCHEIDEGGER | Charter Communications, Inc. | 534C37100201 | N/A | N/A | Worker's Compensation |
| JOHN MEYER | Charter Communications, Inc. | 534C37840001 | N/A | N/A | Worker's Compensation |
| VIRGINIA HALBEIB BRYANT | Charter Communications, Inc. | 440C25604801 | N/A | N/A | Worker's Compensation |
| WILLIAM GARRETT | Charter Communications, Inc. | 440C24887601 | N/A | N/A | Worker's Compensation |
| SAM PICKETT | Charter Communications, Inc. | 440C27651901 | N/A | N/A | Worker's Compensation |
| HEATHER HOLT | Charter Communications, Inc. | 440C28795201 | N/A | N/A | Worker's Compensation |
| CHRISTOPHER OWENBY | Charter Communications, Inc. | 440C28171201 | N/A | N/A | Worker's Compensation |
| DONNA THOMASON | Charter Communications, Inc. | 440C24625701 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| WENDELL PATE | Charter Communications, Inc. | 440C27019301 | N/A | N/A | Worker's Compensation |
| RICHARD ROSE | Charter Communications, Inc. | 440C26575501 | N/A | N/A | Worker's Compensation |
| CLARA JANE RASAR | Charter Communications, Inc. | 440C32015201 | N/A | N/A | Worker's Compensation |
| MICHELLE TURNBOUGH | Charter Communications, Inc. | 440C31726201 | N/A | N/A | Worker's Compensation |
| CHRISTOPHER GLASCOE | Charter Communications, Inc. | 440C31742201 | N/A | N/A | Worker's Compensation |
| KEITH THOMPSON | Charter Communications, Inc. | 440C29613901 | N/A | N/A | Worker's Compensation |
| KELLEY JOHNSON | Charter Communications, Inc. | 440C29549701 | N/A | N/A | Worker's Compensation |
| ANTONIO MCCALL | Charter Communications, Inc. | 440C28693401 | N/A | N/A | Worker's Compensation |
| GLENN DONALDSON | Charter Communications, Inc. | 440C29849001 | N/A | N/A | Worker's Compensation |
| DAVID HORN | Charter Communications, Inc. | 440C20594401 | N/A | N/A | Worker's Compensation |
| JIMMY L BROWN SR | Charter Communications, Inc. | 440C32060401 | N/A | N/A | Worker's Compensation |
| ROBERT BURGESS | Charter Communications, Inc. | 525C20898701 | N/A | N/A | Worker's Compensation |
| LARRY HILL | Charter Communications, Inc. | 440C20625901 | N/A | N/A | Worker's Compensation |
| JOHNNY GLASS | Charter Communications, Inc. | 440C18027001 | N/A | N/A | Worker's Compensation |
| BRANDON COOK | Charter Communications, Inc. | 440C26598001 | N/A | N/A | Worker's Compensation |
| ANDREA MAYS | Charter Communications, Inc. | 440C29807501 | N/A | N/A | Worker's Compensation |
| DANNY B JULIANO | Charter Communications, Inc. | 440C32107101 | N/A | N/A | Worker's Compensation |
| MARTY BAKER | Charter Communications, Inc. | 440C27582301 | N/A | N/A | Worker's Compensation |
| CHRISTINE DUKISH | Charter Communications, Inc. | 534C37651301 | N/A | N/A | Worker's Compensation |
| MICHAEL A DESLONDE | Charter Communications, Inc. | 465C27371701 | N/A | N/A | Worker's Compensation |
| JACK CARADINE | Charter Communications, Inc. | 440C21442401 | N/A | N/A | Worker's Compensation |
| FRANK GILLESPIE | Charter Communications, Inc. | 440C29549801 | N/A | N/A | Worker's Compensation |
| SCOTT DAVIS | Charter Communications, Inc. | 525C22914001 | N/A | N/A | Worker's Compensation |
| SCOTT DAVIS | Charter Communications, Inc. | 525C22985801 | N/A | N/A | Worker's Compensation |
| VERONICA WRIGHT | Charter Communications, Inc. | 440C27521301 | N/A | N/A | Worker's Compensation |
| JOHN A BROWN | Charter Communications, Inc. | 461C15579901 | N/A | N/A | Worker's Compensation |

99

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| SHANNON YOUNG | Charter Communications, Inc. | 465C28533701 | N/A | N/A | Worker's Compensation |
| CHRISTOPHER SHOWS | Charter Communications, Inc. | 465C21133501 | N/A | N/A | Worker's Compensation |
| DEBORAH KAHL | Charter Communications, Inc. | 465C26988801 | N/A | N/A | Worker's Compensation |
| JUSTIN PATTI | Charter Communications, Inc. | 465C28806101 | N/A | N/A | Worker's Compensation |
| MARTIN BARRAS | Charter Communications, Inc. | 465C28218401 | N/A | N/A | Worker's Compensation |
| CHANCE SCHUBERT | Charter Communications, Inc. | 465C28704401 | N/A | N/A | Worker's Compensation |
| TASHA PEAK | Charter Communications, Inc. | 177C06200001 | N/A | N/A | Worker's Compensation |
| JANET BRESCHER | Charter Communications, Inc. | 465C25686601 | N/A | N/A | Worker's Compensation |
| JIMMY HORN | Charter Communications, Inc. | 465C28330901 | N/A | N/A | Worker's Compensation |
| RICHARD LANDRY | Charter Communications, Inc. | 465C28479501 | N/A | N/A | Worker's Compensation |
| CALAN SCHUBERT | Charter Communications, Inc. | 465C28217301 | N/A | N/A | Worker's Compensation |
| JAMES LINSCOME | Charter Communications, Inc. | 465C28408001 | N/A | N/A | Worker's Compensation |
| JAMES BONDS | Charter Communications, Inc. | 465C16498901 | N/A | N/A | Worker's Compensation |
| RICHARD NOBORA | Charter Communications, Inc. | 465C28770101 | N/A | N/A | Worker's Compensation |
| ALBERTO ALEXANDER | Charter Communications, Inc. | 465C15433801 | N/A | N/A | Worker's Compensation |
| DEBBIE ELLISON | Charter Communications, Inc. | 465C16455401 | N/A | N/A | Worker's Compensation |
| MATTHEW BROUSSARD | Charter Communications, Inc. | 465C28353701 | N/A | N/A | Worker's Compensation |
| CHARLENE HARMON | Charter Communications, Inc. | 465C24891801 | N/A | N/A | Worker's Compensation |
| EMILIO VILLEREAL JR | Charter Communications, Inc. | 465C13741101 | N/A | N/A | Worker's Compensation |
| ANTHONY R POLLOCK | Charter Communications, Inc. | 465C27476001 | N/A | N/A | Worker's Compensation |
| LANCE STOKES | Charter Communications, Inc. | 465C28406701 | N/A | N/A | Worker's Compensation |
| CARMEN FRIAS | Charter Communications, Inc. | 461C15884001 | N/A | N/A | Worker's Compensation |
| JEFFREY ESPARZA | Charter Communications, Inc. | 465C28440101 | N/A | N/A | Worker's Compensation |
| ELIZABETH A VILLARIAL | Charter Communications, Inc. | 465C15325001 | N/A | N/A | Worker's Compensation |
| LOIS PALMER | Charter Communications, Inc. | 177C05831701 | N/A | N/A | Worker's Compensation |
| JOE TAYLOR | Charter Communications, Inc. | 465C27772001 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| TERRIE RAMIREZ | Charter Communications, Inc. | 465C17800601 | N/A | N/A | Worker's Compensation |
| CAROLINE DOSTAL | Charter Communications, Inc. | 525C23343101 | N/A | N/A | Worker's Compensation |
| STEVE SCHILLER | Charter Communications, Inc. | 525C23252601 | N/A | N/A | Worker's Compensation |
| RUSSELL JENSEN | Charter Communications, Inc. | 525C16885901 | N/A | N/A | Worker's Compensation |
| CORY PETERSON | Charter Communications, Inc. | 525C23462601 | N/A | N/A | Worker's Compensation |
| JEFF HAUPERT | Charter Communications, Inc. | 525C22326201 | N/A | N/A | Worker's Compensation |
| DOUG DUSCHER | Charter Communications, Inc. | 525C22631101 | N/A | N/A | Worker's Compensation |
| SHIOBHAN EATON | Charter Communications, Inc. | 525C23371101 | N/A | N/A | Worker's Compensation |
| ERIC WERNER | Charter Communications, Inc. | 525C22920501 | N/A | N/A | Worker's Compensation |
| DEREK BRUN | Charter Communications, Inc. | 525C23184301 | N/A | N/A | Worker's Compensation |
| JAME LIEGH | Charter Communications, Inc. | 525C23297801 | N/A | N/A | Worker's Compensation |
| THOMAS O HANSEN | Charter Communications, Inc. | 787C09679401 | N/A | N/A | Worker's Compensation |
| SHAWN HIGGINBOTHAM | Charter Communications, Inc. | 525C22198701 | N/A | N/A | Worker's Compensation |
| LEX MASTERSON | Charter Communications, Inc. | 525C22134201 | N/A | N/A | Worker's Compensation |
| WESLEY SIGMAN | Charter Communications, Inc. | 525C22051001 | N/A | N/A | Worker's Compensation |
| ROBERT ROLBIECKI | Charter Communications, Inc. | 525C23404701 | N/A | N/A | Worker's Compensation |
| JEROLD WINFIELD | Charter Communications, Inc. | 525C22913301 | N/A | N/A | Worker's Compensation |
| RODNEY ROBERTS | Charter Communications, Inc. | 525C16836101 | N/A | N/A | Worker's Compensation |
| RODNEY ROBERTS | Charter Communications, Inc. | 544C15797001 | N/A | N/A | Worker's Compensation |
| JOHN DAVENPORT | Charter Communications, Inc. | 544C16246101 | N/A | N/A | Worker's Compensation |
| CLAUDE RATHBURN | Charter Communications, Inc. | 525C22821801 | N/A | N/A | Worker's Compensation |
| JOSHUA M GADDIS | Charter Communications, Inc. | 525C23457901 | N/A | N/A | Worker's Compensation |
| CHRIS DOTSON | Charter Communications, Inc. | 525C22951001 | N/A | N/A | Worker's Compensation |
| CHRIS DOTSON | Charter Communications, Inc. | 525C22895401 | N/A | N/A | Worker's Compensation |
| STEVE BOWLING | Charter Communications, Inc. | 525C23447801 | N/A | N/A | Worker's Compensation |
| CHRISTOPHER MOREE JR | Charter Communications, Inc. | 525C23284901 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| TERRENCE ROSS | Charter Communications, Inc. | 525C22640001 | N/A | N/A | Worker's Compensation |
| JACOB WORLEY | Charter Communications, Inc. | 525C23324001 | N/A | N/A | Worker's Compensation |
| JASON BLECHLE | Charter Communications, Inc. | 525C23450701 | N/A | N/A | Worker's Compensation |
| CHRIS WOLLBERG | Charter Communications, Inc. | 525C23442201 | N/A | N/A | Worker's Compensation |
| JAMES REYNOLDS | Charter Communications, Inc. | 525C23435101 | N/A | N/A | Worker's Compensation |
| JAMES PINNELL | Charter Communications, Inc. | 440C32035401 | N/A | N/A | Worker's Compensation |
| JAMES H ELMIGER | Charter Communications, Inc. | 525C23450801 | N/A | N/A | Worker's Compensation |
| JAMES WADE | Charter Communications, Inc. | 525C23219101 | N/A | N/A | Worker's Compensation |
| BRENDA HOWARD | Charter Communications, Inc. | 525C23295101 | N/A | N/A | Worker's Compensation |
| BRIAN CENDROSKI | Charter Communications, Inc. | 525C22694401 | N/A | N/A | Worker's Compensation |
| BRIAN CENDROSKI | Charter Communications, Inc. | 525C23325701 | N/A | N/A | Worker's Compensation |
| RICHARD GRIFFITH | Charter Communications, Inc. | 525C22191101 | N/A | N/A | Worker's Compensation |
| ANDRE BROWN | Charter Communications, Inc. | 525C23404901 | N/A | N/A | Worker's Compensation |
| LAMAR OLIVER | Charter Communications, Inc. | 525C23036001 | N/A | N/A | Worker's Compensation |
| ADRIAN PORTER | Charter Communications, Inc. | 525C23407201 | N/A | N/A | Worker's Compensation |
| FITZ CHISHOLM | Charter Communications, Inc. | 525C23022101 | N/A | N/A | Worker's Compensation |
| MATTHEW WERTENBERGER | Charter Communications, Inc. | 525C22683901 | N/A | N/A | Worker's Compensation |
| MATTHEW WERTENBERGER | Charter Communications, Inc. | 525C17104601 | N/A | N/A | Worker's Compensation |
| ROGER M HARRISON | Charter Communications, Inc. | 525C23225401 | N/A | N/A | Worker's Compensation |
| WAYNE FABER | Charter Communications, Inc. | 525C11083901 | N/A | N/A | Worker's Compensation |
| CHAD WELLS | Charter Communications, Inc. | 525C22959701 | N/A | N/A | Worker's Compensation |
| SCOTT HSU | Charter Communications, Inc. | 177C06840101 | N/A | N/A | Worker's Compensation |
| CHARLES MURPHY | Charter Communications, Inc. | 177C07022001 | N/A | N/A | Worker's Compensation |
| HARRY WILSON | Charter Communications, Inc. | 717C20040701 | N/A | N/A | Worker's Compensation |
| FREDDIE BERTHOLOMEY | Charter Communications, Inc. | 440C28237401 | N/A | N/A | Worker's Compensation |
| ERIC SAVARY | Charter Communications, Inc. | 717C19469201 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| DAVID WOOD | Charter Communications, Inc. | 717C20343101 | N/A | N/A | Worker's Compensation |
| ELKE D ZUNKER | Charter Communications, Inc. | 787C09721901 | N/A | N/A | Worker's Compensation |
| JOSHUA JOHNSON | Charter Communications, Inc. | 787C08614301 | N/A | N/A | Worker's Compensation |
| CHRISTOPHER VANDERVELDEN | Charter Communications, Inc. | 787C08630901 | N/A | N/A | Worker's Compensation |
| CHRISTOPHER WILLITTS | Charter Communications, Inc. | 177C07575301 | N/A | N/A | Worker's Compensation |
| JOSE CALVILLO | Charter Communications, Inc. | 177C03952101 | N/A | N/A | Worker's Compensation |
| KAREN STICKEL | Charter Communications, Inc. | 177C06977101 | N/A | N/A | Worker's Compensation |
| HECTOR TAPIA | Charter Communications, Inc. | 177C07563801 | N/A | N/A | Worker's Compensation |
| DENA EDWARDS | Charter Communications, Inc. | 177C02590801 | N/A | N/A | Worker's Compensation |
| RENE CORTEZ | Charter Communications, Inc. | 177C06935101 | N/A | N/A | Worker's Compensation |
| MARCUS DEITCH | Charter Communications, Inc. | 707C14021701 | N/A | N/A | Worker's Compensation |
| EMILY TRAN | Charter Communications, Inc. | 177C05809401 | N/A | N/A | Worker's Compensation |
| EMILY TRAN | Charter Communications, Inc. | 177C06523501 | N/A | N/A | Worker's Compensation |
| JOSEPH EATMON | Charter Communications, Inc. | 177C02633601 | N/A | N/A | Worker's Compensation |
| DANIEL HORTON | Charter Communications, Inc. | 177C07604001 | N/A | N/A | Worker's Compensation |
| PATRICIA FUENTES | Charter Communications, Inc. | 717C20194901 | N/A | N/A | Worker's Compensation |
| TIM HUFF | Charter Communications, Inc. | 177C06982601 | N/A | N/A | Worker's Compensation |
| BETTY HERNANDEZ | Charter Communications, Inc. | 177C05939301 | N/A | N/A | Worker's Compensation |
| TONIE TICE | Charter Communications, Inc. | 177C07044601 | N/A | N/A | Worker's Compensation |
| LLOYD KELLER | Charter Communications, Inc. | 177C06039901 | N/A | N/A | Worker's Compensation |
| CEDRIC HAMILTON | Charter Communications, Inc. | 717C20045601 | N/A | N/A | Worker's Compensation |
| DANIEL CARILLO | Charter Communications, Inc. | 177C07111701 | N/A | N/A | Worker's Compensation |
| ROBERT MYERS | Charter Communications, Inc. | 177C07487801 | N/A | N/A | Worker's Compensation |
| RICH EICHHORN | Charter Communications, Inc. | 717C20149201 | N/A | N/A | Worker's Compensation |
| PASCUAL GOMEZ | Charter Communications, Inc. | 177C02832501 | N/A | N/A | Worker's Compensation |
| YAMIL MARTINEZ | Charter Communications, Inc. | 177C02851501 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| YAMIL MARTINEZ | Charter Communications, Inc. | 177C06052001 | N/A | N/A | Worker's Compensation |
| KEN ARELL | Charter Communications, Inc. | 717C19981101 | N/A | N/A | Worker's Compensation |
| RICHARD SIORDIA | Charter Communications, Inc. | 177C06261001 | N/A | N/A | Worker's Compensation |
| CLEMENTE CONTRERAS | Charter Communications, Inc. | 177C07399801 | N/A | N/A | Worker's Compensation |
| CLEMENTE CONTRERAS | Charter Communications, Inc. | 177C07424001 | N/A | N/A | Worker's Compensation |
| CAREY NOVAK | Charter Communications, Inc. | 542C18588901 | N/A | N/A | Worker's Compensation |
| ORLANDO SOLIZ | Charter Communications, Inc. | 177C03943101 | N/A | N/A | Worker's Compensation |
| STEVE GAMBOA | Charter Communications, Inc. | 177C06009301 | N/A | N/A | Worker's Compensation |
| JOHN PHILLIPS | Charter Communications, Inc. | 717C20171901 | N/A | N/A | Worker's Compensation |
| NEWTON CAMPBELL | Charter Communications, Inc. | 177C00481601 | N/A | N/A | Worker's Compensation |
| CAMPBELL NEWTON | Charter Communications, Inc. | 177C03048401 | N/A | N/A | Worker's Compensation |
| ANDREA KNIGHT | Charter Communications, Inc. | 177C07537501 | N/A | N/A | Worker's Compensation |
| RONALD SIMPSON JR | Charter Communications, Inc. | 177C02466701 | N/A | N/A | Worker's Compensation |
| EDUARDO ENRIQUEZ | Charter Communications, Inc. | 177C09002701 | N/A | N/A | Worker's Compensation |
| ROSHANDA GUY | Charter Communications, Inc. | 177C07088901 | N/A | N/A | Worker's Compensation |
| MARIA CASTANEDA | Charter Communications, Inc. | 177C00643901 | N/A | N/A | Worker's Compensation |
| JAMES LANE | Charter Communications, Inc. | 177C02147301 | N/A | N/A | Worker's Compensation |
| ADAM BUFORD | Charter Communications, Inc. | 177C07605801 | N/A | N/A | Worker's Compensation |
| ALEX PEDRO | Charter Communications, Inc. | 177C03955901 | N/A | N/A | Worker's Compensation |
| IRENE TORRES | Charter Communications, Inc. | 177C07204801 | N/A | N/A | Worker's Compensation |
| DOMONIE TELFORD | Charter Communications, Inc. | 177C05659201 | N/A | N/A | Worker's Compensation |
| EILEEN A TURLIS | Charter Communications, Inc. | 177C02442101 | N/A | N/A | Worker's Compensation |
| MONICK ORTEGA | Charter Communications, Inc. | 177C06176201 | N/A | N/A | Worker's Compensation |
| ANAHID KALLIBJIAN | Charter Communications, Inc. | 177C00442401 | N/A | N/A | Worker's Compensation |
| PHILIP SALGADO | Charter Communications, Inc. | 177C05919801 | N/A | N/A | Worker's Compensation |
| FRANK EMBERNETE | Charter Communications, Inc. | 177C05798601 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| GARY FITTRO | Charter Communications, Inc. | 177C07624801 | N/A | N/A | Worker's Compensation |
| KELLY SHEAFFER | Charter Communications, Inc. | 177C06788201 | N/A | N/A | Worker's Compensation |
| MELENCIO S LARIOZA | Charter Communications, Inc. | 177C02258101 | N/A | N/A | Worker's Compensation |
| CARL HURLEY | Charter Communications, Inc. | 177C06657901 | N/A | N/A | Worker's Compensation |
| SCOTT JENNINGS | Charter Communications, Inc. | 177C07684601 | N/A | N/A | Worker's Compensation |
| MICHAEL ZAMORA | Charter Communications, Inc. | 177C06608601 | N/A | N/A | Worker's Compensation |
| LAYLA COPELAND | Charter Communications, Inc. | 177C07037201 | N/A | N/A | Worker's Compensation |
| VALERIE RHODES | Charter Communications, Inc. | 177C07307501 | N/A | N/A | Worker's Compensation |
| ANDY GARCIA | Charter Communications, Inc. | 177C06741501 | N/A | N/A | Worker's Compensation |
| STEVE STAKER | Charter Communications, Inc. | 787C09487501 | N/A | N/A | Worker's Compensation |
| ALVIN DAVIS | Charter Communications, Inc. | 177C06460201 | N/A | N/A | Worker's Compensation |
| ALVIN DAVIS | Charter Communications, Inc. | 177C06136201 | N/A | N/A | Worker's Compensation |
| ISAAC RODRIGUEZ | Charter Communications, Inc. | 177C07042301 | N/A | N/A | Worker's Compensation |
| MARK BROWN | Charter Communications, Inc. | 177C06614301 | N/A | N/A | Worker's Compensation |
| ROBIN ADKINS | Charter Communications, Inc. | 177C07034101 | N/A | N/A | Worker's Compensation |
| DANIEL KEELE | Charter Communications, Inc. | 177C05926701 | N/A | N/A | Worker's Compensation |
| DANIEL KEELE | Charter Communications, Inc. | 177C06216201 | N/A | N/A | Worker's Compensation |
| BOB SCHAALE | Charter Communications, Inc. | 534C33489201 | N/A | N/A | Worker's Compensation |
| JOSEPH A BOOTH | Charter Communications, Inc. | 534C31087401 | N/A | N/A | Worker's Compensation |
| LANDON HOLT | Charter Communications, Inc. | 717C20355601 | N/A | N/A | Worker's Compensation |
| ROTHA ATH | Charter Communications, Inc. | 177C07618101 | N/A | N/A | Worker's Compensation |
| DUSTIN CALLAHAN | Charter Communications, Inc. | 177C07451401 | N/A | N/A | Worker's Compensation |
| RODRIGO RAMILO | Charter Communications, Inc. | 177C07160501 | N/A | N/A | Worker's Compensation |
| ROLLY ZARASATE | Charter Communications, Inc. | 177C06735601 | N/A | N/A | Worker's Compensation |
| SEGISFREDO MONARREZ | Charter Communications, Inc. | 177C01887101 | N/A | N/A | Worker's Compensation |
| DANIEL GROVE | Charter Communications, Inc. | 177C05847801 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| CHRIS SALMOND | Charter Communications, Inc. | 177C09016901 | N/A | N/A | Worker's Compensation |
| ASMIK ISKANYAN | Charter Communications, Inc. | 177C07522301 | N/A | N/A | Worker's Compensation |
| LIYA MA | Charter Communications, Inc. | 177C02219501 | N/A | N/A | Worker's Compensation |
| REINA LEMUS | Charter Communications, Inc. | 177C02782401 | N/A | N/A | Worker's Compensation |
| JORGE HERNANDEZ | Charter Communications, Inc. | 177C07478201 | N/A | N/A | Worker's Compensation |
| JOSE ANGEL NUNEZ | Charter Communications, Inc. | 177C07514401 | N/A | N/A | Worker's Compensation |
| ADRIAN LOPEZ | Charter Communications, Inc. | 177C07161101 | N/A | N/A | Worker's Compensation |
| JOHN R LAMARR | Charter Communications, Inc. | 177C07679001 | N/A | N/A | Worker's Compensation |
| CARLOS CASILLAS | Charter Communications, Inc. | 177C07464701 | N/A | N/A | Worker's Compensation |
| DANTE WILLIAMS | Charter Communications, Inc. | 440C29868001 | N/A | N/A | Worker's Compensation |
| SAMUEL TRISTAN | Charter Communications, Inc. | 177C06481301 | N/A | N/A | Worker's Compensation |
| BLANCA A HUGHES | Charter Communications, Inc. | 787C09753001 | N/A | N/A | Worker's Compensation |
| EDUARDO ALCOCER | Charter Communications, Inc. | 177C06614001 | N/A | N/A | Worker's Compensation |
| STEVEN PECK | Charter Communications, Inc. | 787C10231901 | N/A | N/A | Worker's Compensation |
| JOSHUA PITTMAN | Charter Communications, Inc. | 440C31985001 | N/A | N/A | Worker's Compensation |
| MICHAEL ODELL | Charter Communications, Inc. | 534C37663101 | N/A | N/A | Worker's Compensation |
| MIKE MANNING | Charter Communications, Inc. | 440C32021401 | N/A | N/A | Worker's Compensation |
| BOBBY MANGUM | Charter Communications, Inc. | 440C32021601 | N/A | N/A | Worker's Compensation |
| SHAFER JOHNSON | Charter Communications, Inc. | 534C37879901 | N/A | N/A | Worker's Compensation |
| TIMOTHY BROWN | Charter Communications, Inc. | 440C32073501 | N/A | N/A | Worker's Compensation |
| TIMOTHY HAIR | Charter Communications, Inc. | 440C32080301 | N/A | N/A | Worker's Compensation |
| ROBERT GONZALEZ | Charter Communications, Inc. | 177C09030501 | N/A | N/A | Worker's Compensation |
| JONATHAN D SMITH | Charter Communications, Inc. | 440C32088501 | N/A | N/A | Worker's Compensation |
| DAVE MCGRATH | Charter Communications, Inc. | 231C25055301 | N/A | N/A | Worker's Compensation |
| BENJAMIN TROUNG | Charter Communications, Inc. | 177C09032401 | N/A | N/A | Worker's Compensation |
| THOMAS BROWN | Charter Communications, Inc. | 440C32089101 | N/A | N/A | Worker's Compensation |

| MATTER | CHARTER ENTITY | CASE NO. | JURISDICTION | COURTHOUSE CITY/STATE/ZIP | MATTER TYPE |
|---|---|---|---|---|---|
| GREG CERRETA | Charter Communications, Inc. | 440C32092601 | N/A | N/A | Worker's Compensation |
| BRYAN HARPER | Charter Communications, Inc. | 177C09036401 | N/A | N/A | Worker's Compensation |
| ANDY HERNANDEZ | Charter Communications, Inc. | 440C32123001 | N/A | N/A | Worker's Compensation |
| WAYNE K SMITH | Charter Communications, Inc. | 440C32122801 | N/A | N/A | Worker's Compensation |
| JORDAN HUGHES | Charter Communications, Inc. | 440C32122901 | N/A | N/A | Worker's Compensation |
| Andrew Jungbluth | Charter Communications, Inc. | RCI00136 | N/A | N/A | Worker's Compensation |
| David Bowden | Charter Communications, Inc. | RCI00069 | N/A | N/A | Worker's Compensation |
| David Norris | Charter Communications, Inc. | RCI00062 | N/A | N/A | Worker's Compensation |
| Edwin Garcia | Charter Communications, Inc. | RCI00269 | N/A | N/A | Worker's Compensation |
| Tito Hem | Charter Communications, Inc. | RCI00218 | N/A | N/A | Worker's Compensation |
| Joe Gonzales | Charter Communications, Inc. | RCI00273 | N/A | N/A | Worker's Compensation |
| christian Songco | Charter Communications, Inc. | RCI00274 | N/A | N/A | Worker's Compensation |
| Eric Craig | Charter Communications, Inc. | RCI00231 | N/A | N/A | Worker's Compensation |
| Jonathon J Goldberg | Charter Communications, Inc. | RCI00075 | N/A | N/A | Worker's Compensation |
| Kathleen Terpening | Charter Communications, Inc. | RCI00066 | N/A | N/A | Worker's Compensation |
| Connie Zakaria | Charter Communications, Inc. | RCI00058 | N/A | N/A | Worker's Compensation |

## EXHIBIT K

## Debtors' Senior Management

| Name / Position | Experience / Responsibility |
| --- | --- |
| **Neil Smit**<br>President, Chief Executive Officer and Director | Appointed in August 2005.<br><br>As CEO, he has overall, primary management and leadership responsibility for the operations, finances, strategies, policies and performance of Charter. |
| **Michael J. Lovett**<br>Executive Vice President and Chief Operating Officer | Appointed in April 2005.  Prior to that, he served in several management positions since September 2004.<br><br>Manages Charter's two operating divisions and customer care. |
| **Eloise Schmitz**<br>Executive Vice President and Chief Financial Officer | Appointed in July 2008.  Prior to that, she served in several management positions since July 1998.<br><br>Responsible for mergers and acquisitions, strategic planning and capital structure activities, financial reporting and related functions. |
| **Grier C. Raclin**<br>Executive Vice President, General Counsel and Corporate Secretary | Appointed in October 2005.<br><br>Oversees all legal, governmental affairs, compliance, facilities and business development functions of Charter's business. |
| **Marwan Fawaz**<br>Executive Vice President and Chief Technology Officer | Appointed in August 2006.<br><br>Responsible for Charter's information technology and engineering functions with oversight of all technology development and deployment. |
| **Ted W. Schremp**<br>Executive Vice President and Chief Marketing Officer | Appointed in July 2008.  Prior to that, he served in several management positions since May 2005.<br><br>Supervises all aspects of marketing and product management for Charter's residential and business customers. |
| **Joshua L. Jamison**<br>President, East Division | Appointed in July 2006.  Prior to that, he served in several management positions since May 1999.<br><br>Responsible for all of Charter's operations for the more than 2.5 million customers in the eastern half of the United States. |
| **Steve Apodaca**<br>Senior Vice President - President, West Operations | Appointed in December 2008.  Prior to that, he served in several management positions since 2003.<br><br>Responsible for all of Charter's operations for the more than 2.5 million customers in the western half of the United States. |
| **Kevin D. Howard**<br>Vice President, Controller and Chief Accounting Officer | Appointed in April 2006.  Prior to that, he served in several management positions since April 2002.<br><br>Manages Charter's accounting and financial reporting, both internal and external. |
| **Gregory L. Doody**<br>Chief Restructuring Officer and Senior Counsel | Appointed in March 2009.<br><br>Responsible for, among other things, evaluating and implementing strategic and tactical options through the process of restructuring Charter's balance sheet and recapitalizing. |

<u>**EXHIBIT L**</u>

**Debtors' Payroll for the Thirty (30) Day Period Following the Filing of the Debtors' Chapter 11 Petitions**

The following provides the estimated amount of payroll to the Debtors' employees (not including officers, directors and stockholders) and the estimated amount to be paid to officers, stockholders, directors and financial and business consultants for the thirty (30) day period following the filing of the Chapter 11 petitions.

| Payments | Payment Amount During 30 Day Period Following the Filing of the Debtors' Chapter 11 Petitions |
|---|---|
| Payments to Employees (Not Including Officers, Directors and Stockholders) | $64.14 million |
| Payments to Officers, Directors and Stockholders | $275,000 |
| Payments to Financial and Business Consultants related to restructuring | $0 |

# EXHIBIT M

## Debtors' Estimated Cash Receipts and Disbursements for the Thirty (30) Day Period Following the Filing of the Chapter 11 Petitions

The following provides the estimated cash receipts and disbursements, net cash gain, obligations and receivables expected to accrue but remain unpaid, other than professional fees, and any other information relevant to an understanding of the foregoing.

| Type | Amount |
|------|--------|
| Cash Receipts | $538 million |
| Cash Disbursements[16] | $572 million |
| Net Loss | ($34 million) |
| Unpaid Obligations | $559 million |
| Unpaid Receivables | $536 million |

---

[16] The amount of cash disbursements is contingent on bankruptcy court approval of the *Debtors' Motion for an Order Authorizing Payment of Prepetition Claims of Trade Creditors in the Ordinary Course of Business*.