# UNITED STATES BANKRUPTCY COURT

**Charter Communications, Inc.**

**Case Number: 09-11435**

### GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")

## GENERAL

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Charter Communications, Inc. ("Charter") and its 129 affiliated debtors, including Charter Investment, Inc. ("CII") in these jointly administered chapter 11 cases (each, a "Debtor") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors with the assistance of their advisors and are unaudited. Schedules and Statements for CII are being prepared by CII. Although management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Because, among other things, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Furthermore, although the Debtors believe certain of the Debtors are solvent, nothing contained in the Schedules and Statements shall constitute a waiver of any rights with respect to these chapter 11 cases (the "Chapter 11 Cases"), including, but not limited to, issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 ofthe Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. These Global Notes are in addition to the specific notes contained in the Debtors' Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule (or Statement) and not to others does not exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules (or Statements), as appropriate.

### Description of the Cases and "As Of" Information Date

On March 27, 2009 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 30, 2009, an order was entered directing procedural consolidation and joint administration of these Chapter 11 Cases. Each Debtor's fiscal year ends on December 31. All asset information contained in the Schedules and Statements, except where otherwise noted, is as of February 28, 2009. The liability information, except where otherwise noted, is as of the close of business on the Petition Date of each respective Debtor, as appropriate. All other information is as of the Petition Date, unless otherwise indicated.

### Confidentiality

There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between a Debtor and a third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary and appropriate.

### Basis of Presentation

Charter is a publicly-held corporation, and prior to the Petition Date its Class A common shares traded on the NASDAQ Stock Market (" NASDAQ") under the symbol "CHTR." On March 27, 2009, NASDAQ notified CCI that NASDAQ will suspend and delist trading of the Company's common stock on the NASDAQ Stock Market, effective with the open of business on April 7, 2009. The shares of the Company's Class A common stock currently trade on the "Pink Sheets" under the symbol "CHTRQ". For financial reporting purposes, Charter prepares consolidated financial statements, and certain other subsidiary Debtors also prepare stand-alone financial statements, some of which are filed with the Securities and Exchange Commission (the "SEC") and are audited annually. Unlike the consolidated financial statements, these Schedules and Statements reflect stand-alone assets and liabilities of each separate Debtor, except where indicated otherwise. Accordingly, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors, without regard to elimination entries necessary to prepare consolidated financial statements, would result in amounts that would be substantially different from financial information regarding Charter and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and

**Charter Communications, Inc.**

**Case Number: 09-11435**

---

## GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")

Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements filed by the Debtors with the SEC.

### Recharacterization

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly. However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized or designated certain items. The Debtors thus reserve their right to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available, including, but not limited to, whether contracts listed herein were executory as of the Petition Date or remain executory postpetition.

### Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts included on the Schedules and Statements.

### Excluded Assets and Liabilities

The Debtors have excluded certain assets from the Schedules and Statements including goodwill, customer relationships, and assets with a net book value of zero. These assets are not listed because there is most likely no fair market value associated with these assets. The Debtors have excluded certain liabilities from the Schedules and Statements including accrued liabilities, accrued salaries and employee benefits, tax accruals and accrued accounts payable. Liabilities resulting from accruals and/or estimates of long-term liabilities either are not payable at this time, have not been approved for payment under the Debtors' normal procedures, or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date. Intercompany receivables and payables (except those evidenced by promissory notes) and investments in subsidiaries have not been included. Other immaterial assets and liabilities may also have been excluded.

### Undetermined Amounts

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

### Summary of Significant Reporting Policies

The following is a summary of significant reporting policies:

A) Current Market Value of Assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the net book values for assets as of February 28, 2009 are reflected in the Debtors' Schedules and Statements. Accordingly, amounts ultimately realized may vary from net book value and such variance may be material. Bank account cash reported on Schedule B-2 is presented as bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, such as franchises, are listed as undetermined amounts as of the Petition Date because the net book values may materially differ from fair market values. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets as recorded on the Debtors' books as of February 28, 2009 and are not based upon any estimate of their current market value.

B) Intercompany Loans. The Debtors have provided information related to intercompany loans as evidenced by promissory notes, including interest on such loans (collectively, the "Intercompany Loans").

C) Accounts Receivable. For confidentiality and materiality reasons, the Debtors have not listed individual customer accounts receivable balance information. Accounts receivable information has been listed net of reserve as of February 28, 2009.

D) Inventories; Property and Equipment. Inventories are stated at the lower of cost, determined using the average cost method, or market value. Property and equipment is stated at cost, net of accumulated depreciation. All inventories, as well as all property and equipment, are presented without consideration of any mechanics' liens.

E) Leases. The Debtors have not included in the Schedules the future obligations of any capital or operating leases. Capital leases were not included as assets of the Debtors on Schedule A or B. Such leases were only reported on Schedule G for the applicable Debtor. To the extent that there was an amount outstanding as of the relevant Petition Date, the creditor has been included on

**Charter Communications, Inc.**

**Case Number:  09-11435**

### GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")

Schedule F of the Schedules.

F) Claims Designations.  Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

G) Court Orders. By separate orders of the Bankruptcy Court entered on the Petition Date, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of customer-service vendors, payroll and benefits owed to employees (including amounts owed to temporary and contract employees and third-party benefits providers), insurance claims and related obligations thereto, shippers & lienholders,  and certain taxing authorities.  Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority. To the extent possible, amounts are not listed on Schedule F if they have been paid.

### Guarantees and Other Secondary Liability Claims

The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties.  The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  Such Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent that such Guaranty is associated with obligations under an executory contract or expired lease identified on Schedule G. Further, the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guaranties are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

### Classifications

Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "priority" or (iii) on Schedule F as "unsecured nonpriority," or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.  In particular, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

### Disputed, Contingent and/or Unliquidated Claims

Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated."  Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated" or that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors.

### Schedule A – Real Property

The Debtors' maintain records of real property for accounting, property tax and insurance purposes; however, these records do not separately identify land and building by net book value.  To prepare Schedule A, the Debtors have reported the value of land and buildings on the legal entity that is on record as the legal owner.  The value is based on the most recent appraisal by the relevant taxing authority where the property is located.  In certain circumstances the market value of owned real property is "Unknown" due to the taxing authorities' inclusion of real property in the business personal property valuation, even though the property is real property.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets on Schedule A when such properties are in fact leased properties that are the subject of certain of the executory contracts and unexpired leases reported on Schedule G.  The Debtors reserve all rights to recharacterize their interests in such real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the

# UNITED STATES BANKRUPTCY COURT

**Charter Communications, Inc.**
**Case Number: 09-11435**

## GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")

Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, recategorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly listed.

The Debtors have listed certain interests in real property such as easements and rights of way and other similar interests as assets of the Debtors on Schedule A. Such real property interests are not reported on Schedule G as executory contracts or unexpired leases. Due to the volume of such real property interests, all documents entitled "easement" have been included on Schedule A. The Debtors may have certain undocumented easements in certain of its locations. Such undocumented easements are not listed and the Debtors believe any value associated with those easements is de minimis. The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary. The real property assets are listed at an undetermined value as in most instances such interests did not carry a separate book value from the associated fixed assets system to which the real property interest related. Real property licenses, conversely, are exclusively reported on Schedule G and do not appear as real property assets on Schedule A. The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A or Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including intercompany agreement) related to a creditor's claim.

### Schedule B – Personal Property

The Debtors' books and records do not reflect depreciation and amortization on a per-asset basis. In order to reflect the actual net book value of the fixed asset group, the Debtors have recorded the impairment or unallocated write-off numbers on Schedule B in an aggregate amount.

A) Schedule B-2. Operating cash is presented at bank balances as of the Petition Date by each bank account. All zero-balance accounts are reported at zero dollars, and the related concentration account is reported as a bank balance as of the Petition Date. The Debtors also hold certificates of deposit, some of which have been posted by the Debtors to comply with bonding requirements imposed by federal, state or local laws or regulations, or other legal requirements, with respect to a particular business activity of the Debtors.

B) Schedule B-5. The debtors do not maintain art acquired in connection with an acquisition as a separate item in their accounting system. For purposes of Schedule B-5, art is listed at historical cost values obtained from predecessor company records.

C) Schedule B-6. The Debtors have a small inventory of promotional items bearing the Charter logo. The items are used solely for promotional purposes and is not sold by the Debtors or otherwise distributed for sale by others. Because of the negligible value of the apparel and the limited quantities maintained by the Debtors, the Debtors have not reflected any items in this category.

D) Schedule B-16. Accounts receivable are reported net of the allowance for doubtful accounts.

E) Schedule B-23. The information provided in response to Item 23 related to intangibles includes the Debtor's general business licenses, such as franchise and telecommunication licenses.

F) Schedule B-24. Customer lists have not been provided due to confidentiality

G) Schedule B-25. Vehicles are reported at market value of each asset based on a third party valuation. The Debtors have nearly 8,000 vehicles. Company personnel familiar with the operations of the company utilized an internal database, title documents and general knowledge in determining at which legal entity the vehicles are utilized. As a result, some vehicles may be listed on a legal entity that utilizes the vehicle but does not hold title to the vehicle. In the future if it becomes necessary to perform a detailed reconciliation, the Debtors will perform the reconciliation and amend their Schedules.

H) Schedule B-28 and B-29. The Debtors utilize a project accounting system and furniture, fixtures and equipment are recorded at the invoice level as opposed to a discrete item level. The Debtors have reported each category of furniture, fixtures and equipment

### GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")

net of accumulated depreciation.

I) B-35.  Amounts set forth as "Corporate and Other Prepaids" relate to miscellaneous expense items that were paid in advance as of the Petition Date, including various programming fees, capital expenditures, deposits, insurance premiums, purchasing card prepayments, property taxes and other vendor amounts requiring prepayments.  Assets recorded as negative net payables or other prepayments are representative of credits owed from vendors and other third parties.

As stated in the note to Schedule A above, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, recategorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly listed.

## Schedule D – Creditors Holding Secured Claims

The liens identified herein were identified based on lien searches conducted by the Debtors or their professionals in February 2009.  However, except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors have not confirmed the validity of these liens or the appropriate amounts owed.  Therefore, these liabilities may be listed as undetermined amounts and marked as contingent, unliquidated and disputed.

Certain of Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.  At this time, no attempt has been made to identify such agreements for purposes of Schedule D; nevertheless, the Debtors reserve their rights to argue that any agreement listed in Schedule G may be treated as secured financing agreements rather than executory contracts or unexpired leases.

## Schedule E – Creditors Holding Unsecured Priority Claims

All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities or to former employees of the Debtors to which the Debtors may potentially be liable.  However, certain of the tax claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of ongoing audits or other outstanding issues.

The Debtors believe that all of the employee claims entitled to priority under the Bankruptcy Code were paid pursuant to the "INTERIM ORDER AUTHORIZING, BUT NOT DIRECTING, DEBTORS TO (A) PAY CERTAIN PREPETITION COMPENSATION AND REIMBURSABLE EMPLOYEE EXPENSES, (B) PAY AND HONOR EMPLOYEE MEDICAL AND OTHER BENEFITS AND (C) CONTINUE EMPLOYEE WAGES AND BENEFITS PROGRAMS", docket number 70, entered by this Court at the "first day" hearing on March 30, 2009. The Debtors will seek final approval to pay such claims on April 15, 2009. As such, as of the Petition Date, the Debtors have no unsecured priority amounts related to Employee Creditors.
For taxing authorities, the Debtors have not provided a list due to sheer volume and the amounts are undetermined as of the Petition Date.

Further, the Debtors obtained an "ORDER AUTHORIZING, BUT NOT DIRECTING, THE DEBTORS TO HONOR CERTAIN PREPETITION OBLIGATIONS TO CUSTOMERS AND TO OTHERWISE CONTINUE CERTAIN CUSTOMER PROGRAMS AND PRACTICES IN THE ORDINARY COURSE OF BUSINESS", docket number 62, at the "first day" hearing on March 30, 2009. The Debtors will seek final approval to pay such claims on April 15, 2009.  As such, as of the Petition Date, the Debtor has no unsecured priority amounts related to Customer Deposits.

## Schedule F – Creditors Holding Unsecured Nonpriority Claims

The Debtors have used their best efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtor's existing books and records.  The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor.  The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs with respect to same.  Schedule F does not

**GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")**

include certain deferred charges, deferred liabilities or general reserves.  Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.  The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.  Schedule F contains information regarding pending litigation or asserted claims involving the Debtors.  In certain instances where the defendant is "Charter Communications, Inc." plus "et al.," or where the Charter party cannot be definitively determined, the Debtors have listed such claim on the Schedule F-4 of Charter Communications, Inc.  If multiple Debtors are parties in a given proceeding, that proceeding or asserted claims will be listed for each Debtor named.   The Debtors expressly reserve the right to dispute the validity of any such claims.

Accounts payable claim amounts identified on Schedule F-1 reflect the payables owed as of the Petition Date based on the Debtors' books and records as of April 8, 2009 date.  Amounts paid under the first day orders have been deducted from the amounts identified above to the extent that such information was reflected in the Debtors' books and records as of April 8, 2009.  Claims fully paid under the first day orders may not be listed above.  The Debtors hereby expressly reserve any and all rights to amend or revise the information set forth above.

Schedule F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

## Schedule G – Unexpired Leases and Executory Contracts

Schedule G contains all of the Debtors contracts and agreements as of the Petition Date.  The Debtors' businesses are complex.  While the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or overinclusion may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements which may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.   The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements, non disclosure agreements, non-compete agreements and non-access agreements, which, to the extent that such agreements constitute executory contracts, are not listed individually on Schedule G.  The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid.  The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors.  Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers.  In the event that the Bankruptcy Court were to determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In some cases, the same supplier or provider appears multiple times in Schedule G.  This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.  Additionally, certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance.  In such cases, the Debtors made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.   Also, certain of the executory contracts and unexpired leases listed in Schedule G refer to a former name of a Debtor.  Schedule I to each of the Debtor's chapter 11 petitions lists the names that particular Debtor has used during the six years prior to the Petition Date and may be referred to in this regard.

**Charter Communications, Inc.**
**Case Number:  09-11435**

---

**GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")**

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as documented and undocumented easements, access licenses, rights of way, and subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors have not included easements and rights of way and other interest in real property on Schedule G.  Such interests in real property have instead been included on Schedule A.  Additionally, franchise agreements have not been included on Schedule G, but rather have been included on Schedule B-23.  Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets on Schedule A when such properties are in fact leased properties that are the subject of certain of the executory contracts and unexpired leases reported on Schedule G.
The Debtors expressly reserve all rights to amend all Schedules at a later time as necessary.  The Debtors further reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including, without limitation, any intercreditor agreement) related to a creditor's claim.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on Schedule G.  Additionally, Schedule G does not include any rejection damage claims of the counterparties to the executory contracts and unexpired leases that may be rejected to the extent such damage claims exist.

**<u>Schedule H – Co-Debtors</u>**
In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Due to the volume of such claims, and because all such  claims are contingent, disputed or unliquidated, and listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.  As stated below, Schedule H also reflects guaranties by various Debtor and non-Debtor affiliates of obligations primarily vested in other related affiliates.  The Debtors may not have identified certain guaranties that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  Further, the Debtors believe that certain of the guaranties reflected on Schedule H may have expired or are no longer enforceable.  Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional guaranties are identified or such guaranties are discovered to have expired or are unenforceable.

**<u>Claims of Third-Party Related Entities</u>**
While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates.

**<u>Interest in Subsidiaries and Affiliates</u>**
Charter owns directly or indirectly all or part of 128 subsidiaries and affiliates that are also Debtors. Charter does not own an interest in one Debtor, CII.  CII is a minority owner of Charter Communications Holding Company, LLC and is a party to the jointly administered bankruptcy proceedings.   In addition, Charter indirectly owns all or part of numerous affiliates that are not Debtors.  Interests in subsidiaries arise from stock ownership or from interests in partnerships.  Each Debtor's Schedule B13/B14, interests in businesses, partnerships or joint ventures, contains a listing of the current capital structure of Charter and its Debtor and non-debtor affiliates and includes ownership interests in the related affiliates and partnerships of each corporate affiliate.

**<u>Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amounts</u>**
The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including, for example, employee wages and benefits claims, shippers, lienholders, and taxing authorities.  Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Dates, adjusted for any

**GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")**

postpetition payments made on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court. Thus, Schedule F generally does not include prepetition liabilities that have been or will be paid under these first day orders. However, the estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claim paid or reclassified under the Bankruptcy code or orders of the Bankruptcy Court.

### Statements. Questions 1 and 2 Revenue

For purposes of Statement 1 and 2, the periods included are the years ended December 31, 2007, December 31, 2008 and the two months ended February 28, 2009.

### Statements. Question 3(b) Payments to Creditors

For purposes of Statement 3(b), the dates set forth in the "Date of Payment" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the issuance date for a check. Payments do not include any payments and transfers among the Debtor affiliates. To determine whether the payments aggregated $5,475 or more, the Debtors performed an analysis at the GLID level. For Statement reporting purposes, these payments were allocated to the legal entity as described under "Summary of Significant Reporting Policies – Legal Entity Reporting". As a result, certain vendors may be reflected on a legal entity with an amount less than $5,475.

### Statements. Question 3(c) Payments to Insiders

For purposes of Statement 3(c), the Debtors define insiders as (i) the following officers: Chief Executive Officer, Chief Financial Officer, Chief Operating Officer, General Counsel and Corporate Secretary, Chief Marketing Officer, and Chief Technology Officer; (ii) directors; (iii) beneficial stockholders that own 5% or more of the stock of any Debtor; and (iv) affiliates. The Debtors have included payments to insiders for the periods March 27, 2008 through March 26, 2009. Further, the Debtors have not included any ordinary course intercompany balances or transfers in this section. In the ordinary course of business, the Debtors are obligated to withhold amounts from the paychecks of various regular employees in connection with garnishment orders or other state law withholding orders. The Debtors believe that these amounts do not constitute property of the estate and, accordingly, are not responsive to this question. Moreover, out of concerns for the confidentiality of the Debtors' employees, the Debtors have not listed any such garnishment in response to this question.

### Statements. Question 6(a) Assignments

In the ordinary course of business, the Debtors engage in transactions in which they trade services, including advertising spots, for other products and services from various suppliers ("Barter Transactions"). The Debtors record Barter Transactions in conformance with GAAP, which often requires revenue and expenses to be recorded on a gross basis at the time the service is performed. Although the Debtors do not believe this qualifies as an assignment or a set-off, this arrangement has been explained in an abundance of caution.

### Statements. Question 7 Gifts

While every reasonable effort was made to ensure that the gifts listed in response to Question 7 include all gifts made, give the magnitude of the Debtors' operations, certain gifts may have inadvertently been omitted from the Statements.

### Statements. Question 8 Losses

The losses listed exclude those incurred in the ordinary course of business where the amount is de minimis. Estimated losses are factored into the Debtors' depreciation policy and expensed on a routine basis rather than disposing of assets as they are lost. The Debtors' policy is consistent with others in the industry. Further, the Debtors have excluded losses that were covered by insurance proceeds in the ordinary course of business.

### Statements. Question 13 Setoffs

In the ordinary course of business, the Debtors engage in transactions in which they set off advertising sales. The debtors sell media advertising spots left open to them by the programmers typically for local or regional advertising customers. The Debtors predominantly sell the media advertising spots for cash, but in select cases the spots are exchanged for goods or services from another organization. This practice is known as "Ad Sales-Trade". The parties work together to determine an equitable exchange of products and the Debtor's income reflects the transaction as gross revenue and gross cost as required under GAAP.

# UNITED STATES BANKRUPTCY COURT

**Charter Communications, Inc.**

**Case Number:  09-11435**

## GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS AND SCHEDULES ("Global Notes")

### Statements.  Question 14 Property Held for Another Person

In the ordinary course of business, the Debtors hold unclaimed property.  Unclaimed property relates to unclaimed or abandoned funds due to another party such as customer refunds, customer deposits, vendor payments and payroll checks.  The Debtors hold these funds and escheat them to the appropriate authority within the statutory timeframe.

### Statements.  Question 18 Capital Structure

The Debtors have included six years of capital structure information.  Charter and its related Debtor affiliates comprise 129 separate corporate entities.  Due to the volume of corporate entities enterprise-wide, the Debtors believe it would be prohibitively difficult to track every change in the capital structure over the six years prior to the Petition Date.  Thus, the attached chart reflects the capital structure as it existed at the end of each of the six years preceding the Petition Date, with major corporate changes reported on an annual basis.  The Debtors do not have access to information for certain interests in other business and is indicated as "unknown" on Statement 18.   The entity organization structures are reflected based on the Debtors' best knowledge and may be different from the actual organizational structure.  The Debtors reserve the right to amend their Schedules and Statements to correct errors in the reported capital structure of the Debtors.

### Statements.  Question 19d Books, Records and Financial Statements

Pursuant to the requirements of the Securities Exchange Act of 1934, certain of the Debtors' have prepared and filed with the SEC Form 8-K Special Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports (collectively, the "SEC Filings").  The SEC Filings contain consolidated financial information relating to certain of the Debtors and its subsidiaries.  Because the SEC Filings are of public record, the Debtors do not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC or the Debtor.

### Statements.  Question 21 and 22 Officers, Directors and Shareholders

For purposes of Statements 21 and 22, the Debtors' have included the board of directors' designated officers.  The officers vary among the Debtors based on the nature of the entity.   Generally, officers are defined as all management titled, vice presidents and above, although certain Debtors officers are limited to executive or senior vice presidents and above.

### Statements.  Question 23 Distributions

Please refer to the footnotes associated with Statement Question 3(c) as it pertains to this Statement item.

# STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT

|  |  |
|---|---|
| | **Chapter 11** |
| **In re:** <u>Charter Communications, Inc.</u> | **Case Number:** **09-11435** |
| Debtor. | |

This statement is to be completed by every debtor. Spouses filing a joint petition may file a statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None

☑

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 2. Income other than from employment or operation of business

None

☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

**See attachment 2 of the Statement of Financial Affairs.**

### 3. Payments to Creditors

***Complete a. or b., as appropriate, and c.***

None ☑

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b.*Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 3b of the Statement of Financial Affairs.**

None ☐

c.*All debtors:* List all payments made within **one year** immediately preceeding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 3c of the Statement of Financial Affairs.**

None ☐

### 4. Suits, executions, garnishments, and attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 4a of the Statement of Financial Affairs.**

None ☑

b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures, and returns**

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 o chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None ☑

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy laws, preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

**10. Other transfers**

None ☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the Debtor transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 10 of the Statement of Financial Affairs.**

None

☑

      b. List all property transferred by the debtor within **two years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

### 11. Closed financial accounts

None

☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 11 of the Statement of Financial Affairs.**

---

### 12. Safe deposit boxes

None

☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 12 of the Statement of Financial Affairs.**

---

### 13. Setoffs

None

☑

List all setoffs made by any creditor, including a bank, against debts or deposit of the debtor within   **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 14. Property held for another person

None

☑

List all property owned by another person that the debtor holds or controls.

---

### 15. Prior address of debtor

None

☑

If the debtor has moved within the **three years**  immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

---

None

☑

### 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) within **eight-years** immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purposes of this questions, the following definitions apply:

"Environmental Law" means any federal, state, of local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑    c. List all judicial or administrative proceedings, including settlements or order, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location, and names of business**

None ☐    *a. If the debtor is an individual,* list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six-years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting of equity securities within the **six-years** immediately preceding the commencement of this case.

*b. If the debtor is a partnership,* list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

*b. If the debtor is a corporation,* list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

       **See attachment 18a(1) -- 3/26/2009 Organization Structure**
       **See attachment 18a(2) -- 12/31/2008 Organization Structure**
       **See attachment 18a(3) -- 12/31/2007 Organization Structure**
       **See attachment 18a(4) -- 12/31/2006 Organization Structure**
       **See attachment 18a(5) -- 12/31/2005 Organization Structure**
       **See attachment 18a(6) -- 12/31/2004 Organization Structure**
       **See attachment 18a(7) -- 12/31/2003 Organization Structure**

None ☑    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six-years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sold proprietor or otherwise self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19.  Books, records and financial statements

None  ☐

a.  List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

**See attachment 19a of the Statement of Financial Affairs.**

None  ☐

b.  List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

**NAME AND ADDRESS**

**KPMG LLP, 10 South Broadway, Suite 900, St. Louis, MO  63102**

**Swink, Fiehler & Company, P.C., 3890 South Lindbergh Boulevard, Suite 200, Sunset Hills, MO  63127**

None  ☐

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME AND TITLE | ADDRESS |
| --- | --- |
| **Kevin Howard, Controller and CAO** | **12405 Powerscourt Drive, St. Louis, MO  63131** |
| **Eloise Schmitz, CFO** | **12405 Powerscourt Drive, St. Louis, MO  63131** |
| **PricewaterhouseCoopers** | **800 Market Street, Ste 1900, St. Louis, MO  63101** |
| **Swink, Fiehler & Company, P.C.** | **3890 South Lindbergh Blvd, Ste 200, Sunset Hills, MO 63127** |
| **Ernst & Young** | **190 Carondelet Plaza Drive, Ste 1300, St. Louis, MO  63105** |

None  ☑

d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

### 20.  Inventories

None  ☑

a.  List the dates of the last two inventories taken of the debtor's property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None  ☑

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**21. Current Partners, Officers, Directors and Shareholders**

None
☑

   a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None
☐

   b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent of more of the voting or equity securities of the corporation.

**See attachment 21b of the Statement of Financial Affairs.**

**22. Former partners, officers, directors, and shareholders.**

None
☑

   a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None
☐

   b.  If the debtor is a corporation, list all officers, or directors whose relationships with the corporation terminated within **one year** immediately preceding the commencement of this case.

**See attachment 22b of the Statement of Financial Affairs.**

**23. Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**See Debtor's response to SOFA 3c.**

**24. Tax Consolidation Group**

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six years**  immediately preceding the commencement of this case.

**25. Pension Funds**

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within  **six years** immediately preceding the commencement of this case.

**2.  Income other than from employment or operation of business.**

| Type of Income | 2007 | 2008 | YTD 2009 (2/28/09) |
|---|---|---|---|
| Interest Income | $25,444 | $1,547 | $0 |
| Interest Income - Mirror Notes | $33,287,290 | $32,054,186 | $5,221,488 |
| Irell Settlement | $0 | $0 | $59,750,000 |
| Other Income | $0 | $7,954,962 | $0 |
| | $33,312,733 | $40,010,695 | $64,971,488 |

**Specific Notes**

Irell Settlement – This represents the gross litigation settlement in 2009 from Irell & Manella LLP.  The settlement agreement was between Irell & Manella LLP, CC V Holdings, LLC; Charter Communications Holdings, LLC; Charter Communications, Inc.; and Charter Communications Holding Company, LLC.  A portion of this amount is being held in escrow until an ultimate determination has been made as to the legal entities entitled to receive some or all of the settlement proceeds and allocation of those proceeds among the entitled entities.  As such, the income is reported in its entirety on the Statements of each of these legal entities.

Other Income – This represents the gross insurance settlement in 2008 relating to past property and business interruption losses.  The settlement agreement was with Charter Communications, Inc. and its subsidiaries, including Charter Communications VI, LLC; Charter Communications, LLC; Interlink Communication Partners, LLC; Renaissance Media, LLC; and The Helicon Group, LP.  The income is reported in its entirety on each of these legal entities as it is unclear which specific legal entity in which proportion has ownership of these proceeds.

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | Paid Date | Payment Amount |
|---|---|---|---|
| ALLEN, PAUL G | 505 FIFTH AVE S  SUITE 900 , SEATTLE, WA  98104- | 1/14/2009 | $25,000 |
| ALLEN, PAUL G | 505 FIFTH AVE S  SUITE 900 , SEATTLE, WA  98104- | 2/2/2009 | $6,000 |
| ALLEN, PAUL G | 505 FIFTH AVE S  SUITE 900 , SEATTLE, WA  98104- | 3/17/2009 | $7,000 |
| | | **ALLEN, PAUL G** | **$38,000** |
| APODACA, STEVE | C/O CHARTER COMMUNICATIONS 6399 S FIDDLERS GREEN CIRCLE  6TH FLOOR , GREENWOOD VILLAGE, CO  80111 | 2/12/2009 | $1,181 |
| | | **APODACA, STEVE** | **$1,181** |
| DAVIS, NATHANIEL A | 2609 GENEVA HILL CT , OAKTON, VA  22124 | 1/14/2009 | $6,000 |
| | | **DAVIS, NATHANIEL A** | **$6,000** |
| EXECUTIVE DINING | 11123 D SOUTHTOWN SQ , SAINT LOUIS, MO  63123 | 2/5/2009 | $652 |
| EXECUTIVE DINING | 11123 D SOUTHTOWN SQ , SAINT LOUIS, MO  63123 | 2/24/2009 | $76 |
| | | **EXECUTIVE DINING** | **$728** |
| FAIRMONT OLYMPIC HOTEL | 411 UNIVERSITY ST , SEATTLE, WA  98101 | 2/25/2009 | $17,859 |
| FAIRMONT OLYMPIC HOTEL | 411 UNIVERSITY ST , SEATTLE, WA  98101 | 3/13/2009 | $6,000 |
| | | **FAIRMONT OLYMPIC HOTEL** | **$23,859** |
| FAWAZ, MARWAN | C/O CHARTER COMMUNICATIONS 203 SE PARK PLAZA DR #290 , VANCOUVER, WA  98684 | 1/13/2009 | $715 |
| FAWAZ, MARWAN | C/O CHARTER COMMUNICATIONS 203 SE PARK PLAZA DR #290 , VANCOUVER, WA  98684 | 2/3/2009 | $3,643 |
| FAWAZ, MARWAN | C/O CHARTER COMMUNICATIONS 203 SE PARK PLAZA DR #290 , VANCOUVER, WA  98684 | 2/17/2009 | $601 |
| FAWAZ, MARWAN | C/O CHARTER COMMUNICATIONS 203 SE PARK PLAZA DR #290 , VANCOUVER, WA  98684 | 3/5/2009 | $2,276 |
| | | **FAWAZ, MARWAN** | **$7,234** |
| INDOX SERVICES | PO BOX 952188 , SAINT LOUIS, MO  63195-2188 | 1/30/2009 | $2,213 |
| INDOX SERVICES | PO BOX 952188 , SAINT LOUIS, MO  63195-2188 | 2/6/2009 | $5 |
| | | **INDOX SERVICES** | **$2,218** |
| JOHRI, RAJIVE | 1620 DODGE ST  STOP 3400 , OMAHA, NE  68197 | 1/14/2009 | $19,000 |
| JOHRI, RAJIVE | 1620 DODGE ST  STOP 3400 , OMAHA, NE  68197 | 2/2/2009 | $8,000 |
| JOHRI, RAJIVE | 1620 DODGE ST  STOP 3400 , OMAHA, NE  68197 | 3/17/2009 | $8,000 |
| | | **JOHRI, RAJIVE** | **$35,000** |
| LOVETT, MICHAEL J | C/O CHARTER COMMUNICATIONS 12405 POWERSCOURT DR , SAINT LOUIS, MO  63131 | 1/26/2009 | $3,603 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | Paid Date | Payment Amount |
|---|---|---|---|
| LOVETT, MICHAEL J | C/O CHARTER COMMUNICATIONS 12405 POWERSCOURT DR , SAINT LOUIS, MO 63131 | 2/17/2009 | $833 |
| LOVETT, MICHAEL J | C/O CHARTER COMMUNICATIONS 12405 POWERSCOURT DR , SAINT LOUIS, MO 63131 | 3/13/2009 | $367 |
| | | **LOVETT, MICHAEL J** | **$4,803** |
| MAY, ROBERT P | 135 GULFSTREAM ROAD , PALM BEACH, FL  33480 | 1/14/2009 | $24,500 |
| MAY, ROBERT P | 135 GULFSTREAM ROAD , PALM BEACH, FL  33480 | 2/2/2009 | $8,000 |
| MAY, ROBERT P | 135 GULFSTREAM ROAD , PALM BEACH, FL  33480 | 3/17/2009 | $7,000 |
| | | **MAY, ROBERT P** | **$39,500** |
| MERRITT, DAVID | 11938 CAPISTRANO LN , NORTHRIDGE, CA  91326 | 1/14/2009 | $29,250 |
| MERRITT, DAVID | 11938 CAPISTRANO LN , NORTHRIDGE, CA  91326 | 1/21/2009 | $241 |
| MERRITT, DAVID | 11938 CAPISTRANO LN , NORTHRIDGE, CA  91326 | 2/2/2009 | $6,000 |
| MERRITT, DAVID | 11938 CAPISTRANO LN , NORTHRIDGE, CA  91326 | 3/17/2009 | $9,000 |
| | | **MERRITT, DAVID** | **$44,491** |
| MISSOURI BUSINESS FORMS | 12813 FLUSHING MEADOWS DR  SUITE 100 , SAINT LOUIS, MO  63131 | 2/10/2009 | $89 |
| | | **MISSOURI BUSINESS FORMS** | **$89** |
| MURNIN GROUP, THE | 12321 BALLAS LN , SAINT LOUIS, MO  63131 | 2/13/2009 | $33,000 |
| | | **MURNIN GROUP, THE** | **$33,000** |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 , RALEIGH, NC  27640-0100 | 3/9/2009 | $175,000 |
| | | **NC DEPARTMENT OF REVENUE** | **$175,000** |
| OFFICEMAX  CONTRACT INC | PO BOX 92735 , CHICAGO, IL  60675-2735 | 2/20/2009 | ($159) |
| | | **OFFICEMAX  CONTRACT INC** | **($159)** |
| PATTON, JO ALLEN | 505 FIFTH AVE S  SUITE 900 , SEATTLE, WA  98104- | 1/14/2009 | $16,000 |
| PATTON, JO ALLEN | 505 FIFTH AVE S  SUITE 900 , SEATTLE, WA  98104- | 2/2/2009 | $5,000 |
| PATTON, JO ALLEN | 505 FIFTH AVE S  SUITE 900 , SEATTLE, WA  98104- | 3/17/2009 | $3,000 |
| | | **PATTON, JO ALLEN** | **$24,000** |
| SCHREMP, TED W | C/O CHARTER COMMUNICATIONS 12405 POWERSCOURT DR , SAINT LOUIS, MO 63131 | 1/27/2009 | $1,383 |
| SCHREMP, TED W | C/O CHARTER COMMUNICATIONS 12405 POWERSCOURT DR , SAINT LOUIS, MO 63131 | 2/3/2009 | $1,282 |
| SCHREMP, TED W | C/O CHARTER COMMUNICATIONS 12405 POWERSCOURT DR , SAINT LOUIS, MO 63131 | 2/19/2009 | $1,175 |
| SCHREMP, TED W | C/O CHARTER COMMUNICATIONS 12405 POWERSCOURT DR , SAINT LOUIS, MO 63131 | 3/20/2009 | $1,950 |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | Paid Date | Payment Amount |
|---|---|---|---|
| | | SCHREMP, TED W | **$5,790** |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77889 , DETROIT, MI 48277-0889 | 1/15/2009 | $998,000 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77889 , DETROIT, MI 48277-0889 | 3/18/2009 | $750,000 |
| | | **STATE OF MICHIGAN** | **$1,748,000** |
| TORY, JOHN H | 300 BLOOR ST EAST  STE 2701 , TORONTO, ON  M4W 3-42 | 1/14/2009 | $15,000 |
| TORY, JOHN H | 300 BLOOR ST EAST  STE 2701 , TORONTO, ON  M4W 3-42 | 2/9/2009 | $5,000 |
| TORY, JOHN H | 300 BLOOR ST EAST  STE 2701 , TORONTO, ON  M4W 3-42 | 3/23/2009 | $8,000 |
| | | **TORY, JOHN H** | **$28,000** |
| US BANK | PO BOX 790428 , SAINT LOUIS, MO  63179-0428 | 12/31/2008 | $2,550 |
| US BANK | PO BOX 790428 , SAINT LOUIS, MO  63179-0428 | 2/20/2009 | $8,235 |
| | | **US BANK** | **$10,785** |
| VERMONT DEPARTMENT OF TAXES | 109 STATE ST , MONTPELIER, VT  56091401 | 3/9/2009 | $250 |
| | | **VERMONT DEPARTMENT OF TAXES** | **$250** |
| VULCAN INC | 505 FIFTH AVENUE SOUTH SUITE 900 , SEATTLE, WA  98104 | 1/14/2009 | $17,000 |
| VULCAN INC | 505 FIFTH AVENUE SOUTH SUITE 900 , SEATTLE, WA  98104 | 2/2/2009 | $5,000 |
| VULCAN INC | 505 FIFTH AVENUE SOUTH SUITE 900 , SEATTLE, WA  98104 | 3/17/2009 | $5,000 |
| | | **VULCAN INC** | **$27,000** |
| WANGBERG, LARRY W | 110 ELK VIEW DR , HAILEY, ID  83333 | 1/14/2009 | $19,500 |
| WANGBERG, LARRY W | 110 ELK VIEW DR , HAILEY, ID  83333 | 2/2/2009 | $10,116 |
| WANGBERG, LARRY W | 110 ELK VIEW DR , HAILEY, ID  83333 | 3/17/2009 | $5,000 |
| | | **WANGBERG, LARRY W** | **$34,616** |
| WENDEL ADVISORS LLC | 18125 FOREST BRIAR CT , WILDWOOD, MO  63038 | 1/2/2009 | $6,050 |
| WENDEL ADVISORS LLC | 18125 FOREST BRIAR CT , WILDWOOD, MO  63038 | 1/23/2009 | $5,150 |
| WENDEL ADVISORS LLC | 18125 FOREST BRIAR CT , WILDWOOD, MO  63038 | 1/30/2009 | $17,100 |
| WENDEL ADVISORS LLC | 18125 FOREST BRIAR CT , WILDWOOD, MO  63038 | 2/3/2009 | $5,700 |
| WENDEL ADVISORS LLC | 18125 FOREST BRIAR CT , WILDWOOD, MO  63038 | 2/20/2009 | $6,400 |
| WENDEL ADVISORS LLC | 18125 FOREST BRIAR CT , WILDWOOD, MO  63038 | 3/12/2009 | $7,650 |
| WENDEL ADVISORS LLC | 18125 FOREST BRIAR CT , WILDWOOD, MO  63038 | 3/19/2009 | $4,800 |
| | | **WENDEL ADVISORS LLC** | **$52,850** |

**3b Net payments made to creditors within the past 90 days.**

| Payee | Address | Paid Date | Payment Amount |
|---|---|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 93194 , MILWAUKEE, WI 53293-0194 | 3/9/2009 | $25 |
| | | **WISCONSIN DEPARTMENT OF REVENUE** | **$25** |
| | | **GRAND TOTAL** | **$2,342,262** |

**Specific Notes**

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, PAUL G | 4/23/2008 | $24,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $24,000 |
| ALLEN, PAUL G | 7/21/2008 | $19,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $19,000 |
| ALLEN, PAUL G | 10/1/2008 | $20,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20,000 |
| ALLEN, PAUL G | 1/14/2009 | $25,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 |
| ALLEN, PAUL G | 2/2/2009 | $6,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,000 |
| ALLEN, PAUL G | 2/11/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,180,430 | $0 | $3,180,430 |
| ALLEN, PAUL G | 3/17/2009 | $7,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,000 |
| DAVIS, NATHANIEL A | 4/23/2008 | $17,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $17,000 |
| DAVIS, NATHANIEL A | 5/19/2008 | $17,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $17,000 |
| DAVIS, NATHANIEL A | 6/5/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,526 | $0 | $3,526 |
| DAVIS, NATHANIEL A | 7/21/2008 | $16,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16,000 |
| DAVIS, NATHANIEL A | 10/1/2008 | $18,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $18,000 |
| DAVIS, NATHANIEL A | 1/14/2009 | $6,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,000 |
| DOLGEN, JONATHAN L | 4/23/2008 | $15,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,000 |
| DOLGEN, JONATHAN L | 7/10/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,031 | $0 | $2,031 |
| DOLGEN, JONATHAN L | 7/21/2008 | $13,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $13,000 |
| DOLGEN, JONATHAN L | 10/1/2008 | $25,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 |
| DOLGEN, JONATHAN L | 10/1/2008 | $3,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,000 |
| FAWAZ, MARWAN | 3/28/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,416 | $0 | $1,416 |
| FAWAZ, MARWAN | 4/4/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| FAWAZ, MARWAN | 4/14/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,186 | $0 | $2,186 |
| FAWAZ, MARWAN | 4/18/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 5/2/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 5/16/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 5/30/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 6/3/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,518 | $0 | $3,518 |
| FAWAZ, MARWAN | 6/13/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 6/24/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,179 | $0 | $2,179 |
| FAWAZ, MARWAN | 6/27/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 7/11/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 7/18/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,211 | $0 | $2,211 |
| FAWAZ, MARWAN | 7/22/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,211 | $0 | $2,211 |
| FAWAZ, MARWAN | 7/25/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 8/5/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $512 | $0 | $512 |
| FAWAZ, MARWAN | 8/8/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAWAZ, MARWAN | 8/22/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 9/5/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 9/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,051 | $0 | $5,051 |
| FAWAZ, MARWAN | 9/18/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $178 | $0 | $178 |
| FAWAZ, MARWAN | 9/19/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 10/3/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 10/10/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,075 | $0 | $3,075 |
| FAWAZ, MARWAN | 10/17/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 10/31/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 11/4/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,251 | $0 | $1,251 |
| FAWAZ, MARWAN | 11/14/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 11/18/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,694 | $0 | $1,694 |
| FAWAZ, MARWAN | 11/28/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 12/12/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 12/15/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,182 | $0 | $1,182 |
| FAWAZ, MARWAN | 12/23/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,543 | $0 | $1,543 |
| FAWAZ, MARWAN | 12/26/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| FAWAZ, MARWAN | 1/2/2009 | $0 | $0 | $0 | $0 | $0 | $320,678 | $0 | $0 | $0 | $0 | $0 | $320,678 |
| FAWAZ, MARWAN | 1/9/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $18,861 |
| FAWAZ, MARWAN | 1/13/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $715 | $0 | $715 |
| FAWAZ, MARWAN | 1/14/2009 | $0 | $0 | $0 | $406,862 | $0 | $466,551 | $0 | $0 | $0 | $0 | $0 | $873,413 |
| FAWAZ, MARWAN | 1/23/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $18,861 |
| FAWAZ, MARWAN | 2/3/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,643 | $0 | $3,643 |
| FAWAZ, MARWAN | 2/6/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $18,861 |
| FAWAZ, MARWAN | 2/13/2009 | $0 | $14,977 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,977 |
| FAWAZ, MARWAN | 2/17/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $601 | $0 | $601 |
| FAWAZ, MARWAN | 2/17/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $879 | $0 | $879 |
| FAWAZ, MARWAN | 2/20/2009 | $0 | $3,744 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $3,884 |
| FAWAZ, MARWAN | 3/5/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,276 | $0 | $2,276 |
| FAWAZ, MARWAN | 3/6/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $18,861 |
| FAWAZ, MARWAN | 3/13/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $18,861 |
| FAWAZ, MARWAN | 3/18/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $83,392 | $0 | $0 | $0 | $83,392 |
| FAWAZ, MARWAN | 3/20/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $18,861 |
| FISHER, JEFFREY T | 4/4/2008 | $0 | $19,808 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,888 |
| FISHER, JEFFREY T | 4/18/2008 | $0 | $16,054 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16,054 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|------|------|-----------|---------------|------|-------------|-----------|----------------------|-----------|------|-----------|---------------|-------|-------|
| FISHER, JEFFREY T | 8/22/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| FISHER, JEFFREY T | 10/17/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $504,349 | $0 | $0 | $0 | $0 | $504,349 |
| FISHER, JEFFREY T | 10/31/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 11/14/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 11/28/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 12/12/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 12/26/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 1/9/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 1/23/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 2/6/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 2/20/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| FISHER, JEFFREY T | 3/6/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $34,965 |
| FISHER, JEFFREY T | 3/20/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $33,673 | $0 | $0 | $0 | $0 | $33,673 |
| JOHRI, RAJIVE | 4/23/2008 | $13,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $13,000 |
| JOHRI, RAJIVE | 6/5/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,979 | $0 | $2,979 |
| JOHRI, RAJIVE | 6/25/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $20 |
| JOHRI, RAJIVE | 7/21/2008 | $16,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16,000 |
| JOHRI, RAJIVE | 9/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,008 | $0 | $2,008 |
| JOHRI, RAJIVE | 10/1/2008 | $19,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $19,000 |
| JOHRI, RAJIVE | 1/14/2009 | $19,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $19,000 |
| JOHRI, RAJIVE | 2/2/2009 | $8,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $8,000 |
| JOHRI, RAJIVE | 3/17/2009 | $8,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $8,000 |
| LOVETT, MICHAEL J | 4/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,433 | $0 | $7,433 |
| LOVETT, MICHAEL J | 4/4/2008 | $0 | $28,121 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $28,801 |
| LOVETT, MICHAEL J | 4/18/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 5/2/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 5/9/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,420 | $0 | $4,420 |
| LOVETT, MICHAEL J | 5/16/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 5/30/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 6/13/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 6/19/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,903 | $0 | $4,903 |
| LOVETT, MICHAEL J | 6/27/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 7/11/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 7/25/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 7/31/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,101 | $0 | $4,101 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOVETT, MICHAEL J | 8/8/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 8/22/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 9/5/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 9/9/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,115 | $0 | $5,115 |
| LOVETT, MICHAEL J | 9/19/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 10/3/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 10/17/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 10/31/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 11/10/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,752 | $0 | $2,752 |
| LOVETT, MICHAEL J | 11/14/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 11/28/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 12/12/2008 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,802 |
| LOVETT, MICHAEL J | 12/15/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11,292 | $0 | $11,292 |
| LOVETT, MICHAEL J | 12/26/2008 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $29,202 |
| LOVETT, MICHAEL J | 1/9/2009 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $29,832 |
| LOVETT, MICHAEL J | 1/14/2009 | $0 | $0 | $0 | $1,065,012 | $0 | $1,212,433 | $0 | $0 | $0 | $0 | $0 | $2,277,445 |
| LOVETT, MICHAEL J | 1/23/2009 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $29,232 |
| LOVETT, MICHAEL J | 1/26/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,603 | $0 | $3,603 |
| LOVETT, MICHAEL J | 2/6/2009 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $29,832 |
| LOVETT, MICHAEL J | 2/13/2009 | $0 | $23,298 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $23,298 |
| LOVETT, MICHAEL J | 2/17/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $501 |
| LOVETT, MICHAEL J | 2/17/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $833 | $0 | $833 |
| LOVETT, MICHAEL J | 2/20/2009 | $0 | $5,824 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $5,934 |
| LOVETT, MICHAEL J | 3/6/2009 | $0 | $29,122 | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $29,832 |
| LOVETT, MICHAEL J | 3/13/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $367 | $0 | $367 |
| LOVETT, MICHAEL J | 3/13/2009 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $29,232 |
| LOVETT, MICHAEL J | 3/18/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $259,440 | $0 | $0 | $0 | $259,440 |
| LOVETT, MICHAEL J | 3/20/2009 | $0 | $29,122 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $110 | $29,232 |
| MAY, ROBERT P | 4/23/2008 | $17,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $17,000 |
| MAY, ROBERT P | 7/21/2008 | $14,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,000 |
| MAY, ROBERT P | 10/1/2008 | $21,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21,000 |
| MAY, ROBERT P | 12/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,999 | $0 | $2,999 |
| MAY, ROBERT P | 1/14/2009 | $24,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $24,500 |
| MAY, ROBERT P | 2/2/2009 | $8,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $8,000 |
| MAY, ROBERT P | 3/17/2009 | $7,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,000 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|------|------|-----------|---------------|------|--------------|-----------|----------------------|-----------|------|------------|----------------|-------|-------|
| MERRITT, DAVID | 4/23/2008 | $27,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $27,250 |
| MERRITT, DAVID | 7/18/2008 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 |
| MERRITT, DAVID | 7/18/2008 | $16,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16,250 |
| MERRITT, DAVID | 9/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $279 | $0 | $279 |
| MERRITT, DAVID | 10/1/2008 | $26,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $26,250 |
| MERRITT, DAVID | 11/18/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $162 | $0 | $162 |
| MERRITT, DAVID | 1/14/2009 | $29,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $29,250 |
| MERRITT, DAVID | 1/21/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $241 | $0 | $241 |
| MERRITT, DAVID | 2/2/2009 | $6,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,000 |
| MERRITT, DAVID | 3/17/2009 | $9,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9,000 |
| NATHANSON, MARC | 4/23/2008 | $20,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20,500 |
| NATHANSON, MARC | 7/21/2008 | $15,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,500 |
| NATHANSON, MARC | 7/28/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,991 | $0 | $1,991 |
| NATHANSON, MARC | 10/1/2008 | $21,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21,500 |
| NATHANSON, MARC | 1/14/2009 | $1,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 |
| PATTON, JO ALLEN | 4/23/2008 | $15,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,000 |
| PATTON, JO ALLEN | 7/21/2008 | $13,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $13,000 |
| PATTON, JO ALLEN | 10/1/2008 | $14,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,000 |
| PATTON, JO ALLEN | 1/14/2009 | $16,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16,000 |
| PATTON, JO ALLEN | 2/2/2009 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 |
| PATTON, JO ALLEN | 3/17/2009 | $3,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,000 |
| QUIGLEY, ROBERT A | 4/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,143 | $0 | $3,143 |
| QUIGLEY, ROBERT A | 4/2/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $330 | $0 | $330 |
| QUIGLEY, ROBERT A | 4/4/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| QUIGLEY, ROBERT A | 4/9/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,032 | $0 | $1,032 |
| QUIGLEY, ROBERT A | 4/18/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| QUIGLEY, ROBERT A | 5/2/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| QUIGLEY, ROBERT A | 5/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,620 | $0 | $1,620 |
| QUIGLEY, ROBERT A | 5/16/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| QUIGLEY, ROBERT A | 5/30/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| QUIGLEY, ROBERT A | 6/3/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,115 | $0 | $2,115 |
| QUIGLEY, ROBERT A | 6/13/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| QUIGLEY, ROBERT A | 6/27/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| QUIGLEY, ROBERT A | 7/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $313 | $0 | $313 |
| QUIGLEY, ROBERT A | 7/10/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $413 | $0 | $413 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|------|------|-----------|---------------|------|--------------|-----------|----------------------|-----------|------|------------|----------------|-------|-------|
| QUIGLEY, ROBERT A | 7/11/2008 | $0 | $11,770 | $0 | $100,000 | $0 | $0 | $4,916 | $0 | $0 | $0 | $0 | $116,686 |
| QUIGLEY, ROBERT A | 7/25/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 8/8/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 8/22/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 9/5/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 9/19/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 9/30/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $82 | $0 | $82 |
| QUIGLEY, ROBERT A | 10/3/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 10/17/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 10/31/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 11/4/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,740 | $0 | $1,740 |
| QUIGLEY, ROBERT A | 11/10/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,612 | $0 | $1,612 |
| QUIGLEY, ROBERT A | 11/14/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 11/28/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 12/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $514 | $0 | $514 |
| QUIGLEY, ROBERT A | 12/12/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 12/26/2008 | $0 | $4,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,615 |
| QUIGLEY, ROBERT A | 1/9/2009 | $0 | $13,996 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $13,996 |
| QUIGLEY, ROBERT A | 1/14/2009 | $0 | $0 | $0 | $111,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $111,500 |
| RACLIN, GRIER | 4/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,240 | $0 | $1,240 |
| RACLIN, GRIER | 4/4/2008 | $0 | $18,078 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,158 |
| RACLIN, GRIER | 4/18/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 5/2/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 5/5/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $189 | $0 | $189 |
| RACLIN, GRIER | 5/16/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 5/30/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 6/13/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 6/17/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $414 | $0 | $414 |
| RACLIN, GRIER | 6/27/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 7/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $567 | $0 | $567 |
| RACLIN, GRIER | 7/10/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $108 | $0 | $108 |
| RACLIN, GRIER | 7/11/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 7/25/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 8/8/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 8/22/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|------|------|-----------|---------------|------|--------------|-----------|----------------------|-----------|------|-----------|----------------|-------|-------|
| RACLIN, GRIER | 8/27/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $364 | $0 | $364 |
| RACLIN, GRIER | 9/5/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 9/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $888 | $0 | $888 |
| RACLIN, GRIER | 9/16/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,934 | $0 | $1,934 |
| RACLIN, GRIER | 9/19/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 9/30/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,366 | $0 | $1,366 |
| RACLIN, GRIER | 10/3/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 10/17/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 10/31/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 11/4/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $804 | $0 | $804 |
| RACLIN, GRIER | 11/14/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 11/18/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,291 | $0 | $1,291 |
| RACLIN, GRIER | 11/28/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 12/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $855 | $0 | $855 |
| RACLIN, GRIER | 12/12/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 12/26/2008 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $18,801 |
| RACLIN, GRIER | 1/9/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $95 | $18,816 |
| RACLIN, GRIER | 1/14/2009 | $0 | $0 | $0 | $381,862 | $0 | $473,452 | $0 | $0 | $0 | $0 | $0 | $855,314 |
| RACLIN, GRIER | 1/23/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $95 | $18,816 |
| RACLIN, GRIER | 1/26/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $545 | $0 | $545 |
| RACLIN, GRIER | 2/6/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $95 | $18,816 |
| RACLIN, GRIER | 2/13/2009 | $0 | $14,977 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $14,977 |
| RACLIN, GRIER | 2/20/2009 | $0 | $3,744 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $95 | $3,839 |
| RACLIN, GRIER | 3/6/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $95 | $18,816 |
| RACLIN, GRIER | 3/13/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $95 | $18,816 |
| RACLIN, GRIER | 3/18/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $83,392 | $0 | $0 | $0 | $83,392 |
| RACLIN, GRIER | 3/20/2009 | $0 | $18,721 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $95 | $18,816 |
| SCHMITZ, ELOISE ENGMAN | 4/4/2008 | $0 | $14,061 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,141 |
| SCHMITZ, ELOISE ENGMAN | 4/18/2008 | $0 | $19,231 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,311 |
| SCHMITZ, ELOISE ENGMAN | 5/2/2008 | $0 | $19,231 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,311 |
| SCHMITZ, ELOISE ENGMAN | 5/16/2008 | $0 | $19,231 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,311 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMITZ, ELOISE ENGMAN | 5/30/2008 | $0 | $19,231 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,311 |
| SCHMITZ, ELOISE ENGMAN | 6/13/2008 | $0 | $19,231 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,311 |
| SCHMITZ, ELOISE ENGMAN | 6/27/2008 | $0 | $19,231 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,311 |
| SCHMITZ, ELOISE ENGMAN | 7/11/2008 | $0 | $19,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $19,695 |
| SCHMITZ, ELOISE ENGMAN | 7/25/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 8/8/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 8/22/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 9/5/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 9/19/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 10/3/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 10/17/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 10/31/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 11/14/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 11/28/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 12/12/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 12/26/2008 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $20,272 |
| SCHMITZ, ELOISE ENGMAN | 1/9/2009 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $20,332 |
| SCHMITZ, ELOISE ENGMAN | 1/14/2009 | $0 | $0 | $0 | $437,541 | $0 | $386,330 | $0 | $0 | $0 | $0 | $0 | $823,871 |
| SCHMITZ, ELOISE ENGMAN | 1/23/2009 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $20,332 |
| SCHMITZ, ELOISE ENGMAN | 2/6/2009 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $20,332 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|------|------|-----------|---------------|------|--------------|-----------|----------------------|-----------|------|------------|----------------|-------|-------|
| SCHMITZ, ELOISE ENGMAN | 2/13/2009 | $0 | $16,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16,154 |
| SCHMITZ, ELOISE ENGMAN | 2/20/2009 | $0 | $4,038 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $4,178 |
| SCHMITZ, ELOISE ENGMAN | 3/6/2009 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $20,332 |
| SCHMITZ, ELOISE ENGMAN | 3/13/2009 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $20,332 |
| SCHMITZ, ELOISE ENGMAN | 3/18/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $55,592 | $0 | $0 | $0 | $55,592 |
| SCHMITZ, ELOISE ENGMAN | 3/20/2009 | $0 | $20,192 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $20,332 |
| SCHREMP, TED W | 4/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $817 | $0 | $817 |
| SCHREMP, TED W | 4/2/2008 | $0 | $0 | $0 | $0 | $101,200 | $0 | $0 | $0 | $0 | $0 | $0 | $101,200 |
| SCHREMP, TED W | 4/4/2008 | $0 | $12,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $12,580 |
| SCHREMP, TED W | 4/18/2008 | $0 | $13,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $13,330 |
| SCHREMP, TED W | 4/21/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,331 | $0 | $2,331 |
| SCHREMP, TED W | 5/2/2008 | $0 | $13,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $13,330 |
| SCHREMP, TED W | 5/16/2008 | $0 | $13,250 | $0 | $191,492 | $101,200 | $0 | $0 | $0 | $0 | $0 | $80 | $13,330 |
| SCHREMP, TED W | 5/20/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,364 | $0 | $1,364 |
| SCHREMP, TED W | 5/30/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,126 | $0 | $5,126 |
| SCHREMP, TED W | 5/30/2008 | $0 | $13,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $13,330 |
| SCHREMP, TED W | 6/13/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,989 | $0 | $1,989 |
| SCHREMP, TED W | 6/13/2008 | $0 | $13,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $13,330 |
| SCHREMP, TED W | 6/27/2008 | $0 | $13,250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $13,330 |
| SCHREMP, TED W | 7/1/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $767 | $0 | $767 |
| SCHREMP, TED W | 7/11/2008 | $0 | $13,796 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $13,876 |
| SCHREMP, TED W | 7/22/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $411 | $0 | $411 |
| SCHREMP, TED W | 7/23/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $839 | $0 | $839 |
| SCHREMP, TED W | 7/25/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 8/8/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 8/12/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $957 | $0 | $957 |
| SCHREMP, TED W | 8/22/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 8/25/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,666 | $0 | $1,666 |
| SCHREMP, TED W | 9/5/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 9/9/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $761 | $0 | $761 |
| SCHREMP, TED W | 9/19/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|------|------|-----------|--------------|------|-------------|-----------|----------------------|-----------|------|-----------|---------------|-------|-------|
| SCHREMP, TED W | 10/3/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 10/9/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,180 | $0 | $3,180 |
| SCHREMP, TED W | 10/16/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $467 | $0 | $467 |
| SCHREMP, TED W | 10/17/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 10/31/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 11/4/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,421 | $0 | $1,421 |
| SCHREMP, TED W | 11/14/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 11/28/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 12/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,798 | $0 | $2,798 |
| SCHREMP, TED W | 12/12/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 12/22/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $642 | $0 | $642 |
| SCHREMP, TED W | 12/26/2008 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $14,695 |
| SCHREMP, TED W | 1/9/2009 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $14,755 |
| SCHREMP, TED W | 1/14/2009 | $0 | $0 | $0 | $258,362 | $140,858 | $0 | $0 | $0 | $0 | $0 | $0 | $399,220 |
| SCHREMP, TED W | 1/23/2009 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $14,755 |
| SCHREMP, TED W | 1/27/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,383 | $0 | $1,383 |
| SCHREMP, TED W | 2/3/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,282 | $0 | $1,282 |
| SCHREMP, TED W | 2/6/2009 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $14,755 |
| SCHREMP, TED W | 2/13/2009 | $0 | $11,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11,692 |
| SCHREMP, TED W | 2/19/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,175 | $0 | $1,175 |
| SCHREMP, TED W | 2/20/2009 | $0 | $2,923 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $3,063 |
| SCHREMP, TED W | 3/6/2009 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $14,755 |
| SCHREMP, TED W | 3/13/2009 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $14,755 |
| SCHREMP, TED W | 3/18/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $46,325 | $0 | $0 | $0 | $46,325 |
| SCHREMP, TED W | 3/20/2009 | $0 | $14,615 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $14,755 |
| SCHREMP, TED W | 3/20/2009 | $1,950 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,950 |
| SMIT, NEIL | 4/4/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 4/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $146 | $0 | $146 |
| SMIT, NEIL | 4/18/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 5/2/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 5/8/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $692 | $0 | $692 |
| SMIT, NEIL | 5/16/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 5/30/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 6/3/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,608 | $0 | $1,608 |
| SMIT, NEIL | 6/13/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| SMIT, NEIL | 6/26/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,688 | $0 | $2,688 |
| SMIT, NEIL | 6/27/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 7/11/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 7/25/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,442 | $0 | $1,442 |
| SMIT, NEIL | 7/25/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 8/8/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 8/19/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $914 | $0 | $914 |
| SMIT, NEIL | 8/22/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 9/5/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $22,632 | $68,786 |
| SMIT, NEIL | 9/18/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,012 | $0 | $2,012 |
| SMIT, NEIL | 9/19/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 9/30/2008 | $0 | $0 | $0 | $2,000,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,000,000 |
| SMIT, NEIL | 10/3/2008 | $0 | $46,154 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $46,234 |
| SMIT, NEIL | 10/10/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,530 | $0 | $2,530 |
| SMIT, NEIL | 10/13/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $96 |
| SMIT, NEIL | 10/17/2008 | $0 | $131,538 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $131,618 |
| SMIT, NEIL | 10/31/2008 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $57,772 |
| SMIT, NEIL | 11/14/2008 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $57,772 |
| SMIT, NEIL | 11/18/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,008 | $0 | $1,008 |
| SMIT, NEIL | 11/28/2008 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $57,772 |
| SMIT, NEIL | 12/12/2008 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,250 | $61,943 |
| SMIT, NEIL | 12/19/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $661 | $0 | $661 |
| SMIT, NEIL | 12/26/2008 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $57,772 |
| SMIT, NEIL | 1/9/2009 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $57,832 |
| SMIT, NEIL | 1/14/2009 | $0 | $0 | $0 | $2,824,200 | $0 | $1,196,785 | $0 | $0 | $0 | $0 | $0 | $4,020,985 |
| SMIT, NEIL | 1/23/2009 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $57,832 |
| SMIT, NEIL | 1/26/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $860 | $0 | $860 |
| SMIT, NEIL | 2/6/2009 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $57,832 |
| SMIT, NEIL | 2/13/2009 | $0 | $51,923 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51,923 |
| SMIT, NEIL | 2/17/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $807 | $0 | $807 |
| SMIT, NEIL | 2/17/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,418 | $0 | $1,418 |
| SMIT, NEIL | 2/20/2009 | $0 | $5,769 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $5,909 |
| SMIT, NEIL | 3/6/2009 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $57,832 |
| SMIT, NEIL | 3/13/2009 | $0 | $63,462 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $63,602 |
| SMIT, NEIL | 3/13/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,869 | $0 | $2,869 |

**3c. Payments made to insiders within one year immediately preceding the commencement of this case.**

| Name | Date | Board Fees | Com-pensation | Auto | Annual Bonus | Retention | Exec. Cash Award Plan | Severance | LTIP | Relocation | Expense Reimb. | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMIT, NEIL | 3/18/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $416,958 | $0 | $0 | $0 | $416,958 |
| SMIT, NEIL | 3/20/2009 | $0 | $57,692 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $140 | $57,832 |
| TORY, JOHN H | 3/27/2008 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,042 | $0 | $1,042 |
| TORY, JOHN H | 4/23/2008 | $15,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,000 |
| TORY, JOHN H | 7/21/2008 | $13,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $13,000 |
| TORY, JOHN H | 10/1/2008 | $16,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16,000 |
| TORY, JOHN H | 1/14/2009 | $15,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,000 |
| TORY, JOHN H | 2/2/2009 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 |
| TORY, JOHN H | 2/3/2009 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 |
| TORY, JOHN H | 2/9/2009 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 |
| TORY, JOHN H | 3/23/2009 | $8,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $8,000 |
| WANGBERG, LARRY W | 4/23/2008 | $17,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $17,500 |
| WANGBERG, LARRY W | 7/21/2008 | $15,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,500 |
| WANGBERG, LARRY W | 10/1/2008 | $20,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20,500 |
| WANGBERG, LARRY W | 1/14/2009 | $19,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $19,500 |
| WANGBERG, LARRY W | 2/2/2009 | $4,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,000 |
| WANGBERG, LARRY W | 2/2/2009 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,116 | $0 | $6,116 |
| WANGBERG, LARRY W | 3/17/2009 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 |
| **TOTAL PAYMENTS** | | $814,950 | $4,430,500 | $7,200 | $7,776,831 | $343,258 | $4,056,229 | $879,669 | $945,099 | $0 | $3,358,071 | $42,321 | $22,362,727 |

**Specific Notes**

All insiders are employees of Charter Communications, Inc. The entirety of their payments for purposes of the Statement have been reported at Charter Communications, Inc. Although for accounting purposes, their compensation may be allocated to other subsidiaries.

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 08-13268 | 2020 COMMUNICATIONS, INC. | N/A |
| 525L225941 02 | 5 J'S TRUCKING | LITIGATION - CLOSED CLAIMS |
| 465L286668 01 | ABBASSI,STEPHEN | LITIGATION - CLOSED CLAIMS |
| 465L281788 01 | ABDEL HADI,ALI | LITIGATION - CLOSED CLAIMS |
| 465A279875 01 | ABDO,MIKE | LITIGATION - CLOSED CLAIMS |
| 465L280592 01 | ABERNATHY,JAMES | LITIGATION - CLOSED CLAIMS |
| 05 CV 01114 JW MDL NO. 1665 | ACACIA MEDIA TECHNOLOGIES CORPORATION V BRESNAN COMMUNICATIONS, LLC, INSIGHT COMMUNICATIONS, TIME WARNER CABLE, CHARTER COMMUNICATIONS, INC. - DEFENDANT | PATENT |
| 465L285127 01 | ADAMS,ANTONIO | LITIGATION - CLOSED CLAIMS |
| BC390556 | ADKINS, ROBIN | EMPLOYMENT |
| 465A279619 01 | AFFORDABLE LANDSCAPING | LITIGATION - CLOSED CLAIMS |
| 465A283390 01 | ALCALA,RAFAEL | LITIGATION - CLOSED CLAIMS |
| N/A | ALCATEL - DEFENDANT | PATENT |
| 46-CV-2008-900040.00 | ALEXANDER, JEANETTE V. CHARTER | CLASS ACTION |
| 525A228564 01 | ALFERMANN,CAROLYN | LITIGATION - CLOSED CLAIMS |
| SC088435 | ALLEN, PHILLIP B. | N/A |
| 525L232138 01 | ALTMAN,NICHOLAS | LITIGATION - CLOSED CLAIMS |
| 525L227240 01 | AMEREN | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L234395  01 | AMEREN ELECTRIC | LITIGATION - CLOSED CLAIMS |
| 525L234396  01 | AMEREN ELECTRIC | LITIGATION - CLOSED CLAIMS |
| 525L232753  02 | AMEREN UE | LITIGATION - CLOSED CLAIMS |
| 525L234098  01 | AMEREN UE | LITIGATION - CLOSED CLAIMS |
| 525L232764  01 | AMEREN UE | LITIGATION - CLOSED CLAIMS |
| 08-SC-4932 | AMERENIP | PROPERTY |
| 465A285398  01 | AMERICAN FEATURES SYNDIC | LITIGATION - CLOSED CLAIMS |
| 09-CV-25 | AMERICAN TRANSMISSION COMPANY, LLC | R/M - PERSONAL INJURY |
| 07-2-00222-9 | ANCHOR BAPTIST | EASEMENT |
| 525L234271  01 | ANDERSON,CONNIE | LITIGATION - CLOSED CLAIMS |
| 525L226626  01 | ANDERSON,PATRICIA | LITIGATION - CLOSED CLAIMS |
| 465L279749  01 | ANDREWS,WANDA | LITIGATION - CLOSED CLAIMS |
| 436-2007-01144 | ANTIL, CATHY | EMPLOYMENT |
| 465A279077  02 | ANTONIA  TORRES,MARIA | LITIGATION - CLOSED CLAIMS |
| 461L157860  01 | ARCEMENT,LEE | LITIGATION - CLOSED CLAIMS |
| 31A-2007-00139C | ARCHEY, JAMES | EMPLOYMENT |
| 465L278552  01 | ARLING,DANYL A | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L229721 01 | ARMOUR,KAREN | LITIGATION - CLOSED CLAIMS |
| 525L228896 01 | ARNDT,NATHANIEL | LITIGATION - CLOSED CLAIMS |
| 525L231649 01 | ASHLEY,DIANE | LITIGATION - CLOSED CLAIMS |
| 465L280665 01 | ASPLUNDH TREE SERVICE | LITIGATION - CLOSED CLAIMS |
| N/A | AT&T | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| 25A-2008-00734C | ATKINSON, GEORGE | EMPLOYMENT |
| 525A228945 01 | AUSTIN,RICHARD | LITIGATION - CLOSED CLAIMS |
| 465A286442 01 | AVAYA INC | LITIGATION - CLOSED CLAIMS |
| 465L279182 01 | AVERY,EVERETT | LITIGATION - CLOSED CLAIMS |
| 465A286203 01 | AVIS RENT A CAR | LITIGATION - CLOSED CLAIMS |
| 461-2008-00612 | AYCH, STACIE A. | EMPLOYMENT |
| 525L229128 01 | BABBRA,PREET | LITIGATION - CLOSED CLAIMS |
| 846-2008-11149 | BAILEY, JAN L. | EMPLOYMENT |
| 465L285362 01 | BAILEY,JAMES | LITIGATION - CLOSED CLAIMS |
| 525A229920 01 | BAILEY,LARA | LITIGATION - CLOSED CLAIMS |
| 525A229981 01 | BAILEY,LARA | LITIGATION - CLOSED CLAIMS |
| 465L279357 01 | BAKER,LAIN A | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 2:06-CV-00282 | BALL, DANIEL | EMPLOYMENT |
| 465A279113  01 | BAMMEL,MATTHEW | LITIGATION - CLOSED CLAIMS |
| 465A279087  02 | BAMMEL,MATTHEW | LITIGATION - CLOSED CLAIMS |
| 465A286228  01 | BARNES,LLOYD | LITIGATION - CLOSED CLAIMS |
| 465A286228  02 | BARNES,LLOYD | LITIGATION - CLOSED CLAIMS |
| 465L283312  01 | BARNETTE,DORIS L | LITIGATION - CLOSED CLAIMS |
| 465A280639  01 | BARREIRO,VALERIE | LITIGATION - CLOSED CLAIMS |
| 465A280017  02 | BARRON,DANNY | LITIGATION - CLOSED CLAIMS |
| 525L234262  01 | BARROR,DENA | LITIGATION - CLOSED CLAIMS |
| 461L235406  01 | BARWICK,JEFF | LITIGATION - CLOSED CLAIMS |
| 465A283878  01 | BATES,MARIE A | LITIGATION - CLOSED CLAIMS |
| 525A229116  01 | BAUK,BEN | LITIGATION - CLOSED CLAIMS |
| 420-2007-02066 | BAXTER, LINDA | EMPLOYMENT |
| 465A277485  01 | BAYNE,KATHY | LITIGATION - CLOSED CLAIMS |
| 465A281249  01 | BEDIAKO,EMMANUEL | LITIGATION - CLOSED CLAIMS |
| 525A229483  02 | BEEM,WARREN | LITIGATION - CLOSED CLAIMS |
| 525A229494  02 | BEEM,WARREN | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461A225269  02 | BEERS,JACOB | LITIGATION - CLOSED CLAIMS |
| 461A225269  01 | BEERS,VANESSA | LITIGATION - CLOSED CLAIMS |
| 525L229813  01 | BELEW,DON | LITIGATION - CLOSED CLAIMS |
| 420-2009-00388 | BELSER, PATRICIA | EMPLOYMENT |
| N/A | BENDER, GERRY | R/M - PERSONAL INJURY |
| 525L230260  01 | BENDER,GERALDINE | LITIGATION - CLOSED CLAIMS |
| 08-1231CV(3) | BERMAN, DAVID V. CHARTER COMMUNICATIONS | SETTLED - WAITING FOR RELEASE AND DISMISSAL |
| 525L231854  01 | BESTWAY SYSTEMS | LITIGATION - CLOSED CLAIMS |
| 525L229575  01 | BIDDIX,SHARON | LITIGATION - CLOSED CLAIMS |
| RIC489716 | BIEREND, PATRICIA | EMPLOYMENT |
| 525A229352  01 | BISHOP,SHIRLEY | LITIGATION - CLOSED CLAIMS |
| 465L284801  01 | BLACKMAN,KENNETH | LITIGATION - CLOSED CLAIMS |
| CLAIM NO. 461 196039 | BLAKEMAN, EVELYN (STATE FARM V. T.I.D.) | R/M - |
| 525A232442  01 | BLEDSOE,ANTONIO | LITIGATION - CLOSED CLAIMS |
| 465L282330  01 | BLEVINS,CHARLES | LITIGATION - CLOSED CLAIMS |
| 2007-CP-30-754 | BLUE OCEAN SEAFOOD RESTAURANT | R/M - PROPERTY DAMAGE |
| 461L234796  01 | BLUMENTHAL,LINDA | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A283303  01 | BLYTHE,LOUISE | LITIGATION - CLOSED CLAIMS |
| 08-46236-CH | BOARD OF TRUSTEES OF NORTHERN MICHIGAN UNIVERSITY | PROPERTY |
| 846-2008-26964 | BONDS, ROBERT | EMPLOYMENT |
| 06-C-218 | BONITI, GREG - JUDGMENT ISSUED | R/M - AUTO ACCIDENT |
| 465L285320  01 | BORGES,MARY | LITIGATION - CLOSED CLAIMS |
| 465A277705  01 | BOULDIN,ANDRA | LITIGATION - CLOSED CLAIMS |
| 560-2007-02241 | BRANCH, LINDSAY | EMPLOYMENT |
| 461L208955  01 | BRANCH,CONNIE | LITIGATION - CLOSED CLAIMS |
| HDCV2009-00273 | BRANCO, ISABEL | R/M - PERSONAL INJURY |
| 2:07-CV-06101-CAS-VBK | BRANTLEY, ROB V NBC UNIVERSAL ET AL. | CLASS ACTION |
| 525C23295101 | BRENDA HOWARD | WORKERS COMPENSATION |
| 525A230280  01 | BREWSTER,CINDEE | LITIGATION - CLOSED CLAIMS |
| 465Q281216  01 | BRITE FOREST MOBILE ESTA | LITIGATION - CLOSED CLAIMS |
| N/A | BRITISH TELECOM - DEFENDANT | PATENT |
| 465A283984  01 | BRITO,GLORIA A | LITIGATION - CLOSED CLAIMS |
| 1:03-CV-02223-RPM | BROADCAST INNOVATION LLC - DEFENDANT | PATENT |
| 465A284558  01 | BROCK,MICHAEL | LITIGATION - CLOSED CLAIMS |

**4a.  Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A279619  02 | BROCKLEHURST,BART | LITIGATION - CLOSED CLAIMS |
| DBD-CV-06-5000999-S | BROWN, KIRK | R/M - |
| 06-L-681 | BROWN, PHYLLIS V. CHARTER COMMUNICATIONS | R/M - PERSONAL INJURY |
| 465L284903  01 | BRUMMETT,TRACY | LITIGATION - CLOSED CLAIMS |
| 465A279965  02 | BRUSTER,SUSAN | LITIGATION - CLOSED CLAIMS |
| 348-223172-07 | BRYANT, CRYSTAL V TXU | EASEMENT |
| 465A279595  01 | BRYANT,TRAVIS | LITIGATION - CLOSED CLAIMS |
| 525L228264  01 | BUCZEK,BERNARD | LITIGATION - CLOSED CLAIMS |
| 465L285737  01 | BUNDRANT,DEBBIE | LITIGATION - CLOSED CLAIMS |
| 465A281912  01 | BURGER II,ANTHONY | LITIGATION - CLOSED CLAIMS |
| 465A282025  01 | BURGER,ANTHONY | LITIGATION - CLOSED CLAIMS |
| N/A | BURST.COM - DEFENDANT | PATENT |
| N/A | BYARD, CATHERINE | N/A |
| 465A275138  01 | BYERS SR,WAYNE | LITIGATION - CLOSED CLAIMS |
| 465L287237  01 | BYRON ORR/FEDEX GROUND | LITIGATION - CLOSED CLAIMS |
| 465A278049  01 | CADILO,MARIA | LITIGATION - CLOSED CLAIMS |
| 465A280186  04 | CALDWELL,ROBERT | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461L224601 01 | CALHOUN,PAULINE F | LITIGATION - CLOSED CLAIMS |
| 461L233952 01 | CALIFORNIA EDISON | LITIGATION - CLOSED CLAIMS |
| 900131 | CAMPBELL, CHARLES W. | R/M - PERSONAL INJURY |
| 525L228346 01 | CAMPBELL,JIM | LITIGATION - CLOSED CLAIMS |
| 465A281341 01 | CANAVAN,FRANKLIN | LITIGATION - CLOSED CLAIMS |
| 461A232295 03 | CANDELARIA,ANA | LITIGATION - CLOSED CLAIMS |
| 525A227986 01 | CAPSTICK,ANALEE | LITIGATION - CLOSED CLAIMS |
| 461A210635 03 | CARDENAS,VICTOR | LITIGATION - CLOSED CLAIMS |
| 465A280312 01 | CARDENEZ,SEYMA | LITIGATION - CLOSED CLAIMS |
| 525A227778 01 | CARLSON,CURTIS | LITIGATION - CLOSED CLAIMS |
| 525L230824 01 | CARLSON,STEVE | LITIGATION - CLOSED CLAIMS |
| 525A226353 01 | CARNES,PAMELA | LITIGATION - CLOSED CLAIMS |
| 525L229529 01 | CAROLAN,JOE | LITIGATION - CLOSED CLAIMS |
| 465A285257 01 | CARPENTER,MARY | LITIGATION - CLOSED CLAIMS |
| 465A282458 01 | CARROLL,RITO | LITIGATION - CLOSED CLAIMS |
| N/A | CARSTENS, SHARON | R/M - WORKERS COMPENSATION |
| 525L226772 01 | CARTER,DAYLAN | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A284730 01 | CASTRO,ANGELICA | LITIGATION - CLOSED CLAIMS |
| 525A226911 01 | CATES,RHONDA | LITIGATION - CLOSED CLAIMS |
| 465L279713 01 | CATO,JANELLE | LITIGATION - CLOSED CLAIMS |
| 525A226862 04 | CCC | LITIGATION - CLOSED CLAIMS |
| THIS IS A CLAIM | CCIP I - DELAWARE | SECURITIES |
| 465L276322 01 | CERVONE,CAMILLE | LITIGATION - CLOSED CLAIMS |
| 525L233420 01 | CHAMBERS,RICHARD | LITIGATION - CLOSED CLAIMS |
| 08SL-CC02646 | CHANCELLOR, TAMRA | EMPLOYMENT |
| 465L280182 01 | CHANEY,CAMDEN | LITIGATION - CLOSED CLAIMS |
| 465A286088 01 | CHARPENTIER,MARY | LITIGATION - CLOSED CLAIMS |
| 465A285412 01 | CHARPENTIER,MARY E | LITIGATION - CLOSED CLAIMS |
| 525A229367 01 | CHART AUTOMOTIVE GROUP | LITIGATION - CLOSED CLAIMS |
| N/A | CHARTER V ONCOR (PIKE ELECT.) | R/M - PROPERTY DAMAGE |
| NOT FILED YET | CHARTER V ONCOR (PIKE ELECT.) | R/M - PROPERTY DAMAGE |
| 8:07-CV-00402-AG-AN | CHARTER V. IRELL & MANELLA | MALPRACTICE |
| N/A | CHARTER V. ULTIMATE | BREACH OF CONTRACT |
| 465A284127 02 | CHATMAN,JEANETTE | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461L225240  01 | CHATMAN,LEMUEL | LITIGATION - CLOSED CLAIMS |
| 09S00014 | CHIANG, DAVID | SMALL CLAIMS |
| 525A229771  01 | CHRIS MUMA FOREST PRODUC | LITIGATION - CLOSED CLAIMS |
| 525L229158  01 | CHURCH,THOMAS B | LITIGATION - CLOSED CLAIMS |
| 525L227207  02 | CIRCLE F TRUCKING | LITIGATION - CLOSED CLAIMS |
| 525A231307  01 | CITY OF HICKORY | LITIGATION - CLOSED CLAIMS |
| 465A282382  03 | CITY OF RIVERSIDE | LITIGATION - CLOSED CLAIMS |
| CIVSS 808842 | CITY OF SAN BERNADINO | N/A |
| 525L230089  01 | CITY OF WAITE PARK | LITIGATION - CLOSED CLAIMS |
| 0811-CV-11876 | CITY OF WENTZVILLE, MISSOURI | PROPERTY |
| 465A285902  01 | CLARK,MARIE | LITIGATION - CLOSED CLAIMS |
| 465A286712  01 | CLARKE,WAYNE | LITIGATION - CLOSED CLAIMS |
| 465L280258  01 | CLECO | LITIGATION - CLOSED CLAIMS |
| 465L284743  01 | CLEMENTS,GENE | LITIGATION - CLOSED CLAIMS |
| 525A226862  03 | CLEMONS,SHERMAN | LITIGATION - CLOSED CLAIMS |
| 465L284317  01 | CLENNAN,SHERRY | LITIGATION - CLOSED CLAIMS |
| 525A229938  01 | CLIFTON,SHANNON | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461L234880  01 | COAD,DAVID | LITIGATION - CLOSED CLAIMS |
| 525A227412  01 | COFFEY,ANGELA | LITIGATION - CLOSED CLAIMS |
| 461A226177  01 | COFFEY,JOYCE | LITIGATION - CLOSED CLAIMS |
| 525A227412  02 | COFFEY,PAULA | LITIGATION - CLOSED CLAIMS |
| 465A280223  01 | COMBS,RICHARD | LITIGATION - CLOSED CLAIMS |
| 465L286942  01 | COMPTON,DWAYNE | LITIGATION - CLOSED CLAIMS |
| 525L233433  01 | CONLEY,ROBERT | LITIGATION - CLOSED CLAIMS |
| 525L228882  01 | CONSUMER ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L225941  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L232815  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L232756  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L232759  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525A229728  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525A232854  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L227447  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L231350  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L232864  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |

## 4a.  Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525A230057  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L229154  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 08SC-602 | CONSUMERS ENERGY | PROPERTY |
| SC-08-111 | CONSUMERS ENERGY | PROPERTY |
| 525L232234  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L229786  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L229939  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L230111  01 | CONSUMERS ENERGY | LITIGATION - CLOSED CLAIMS |
| 465A278649  01 | COOLEY,RICKY | LITIGATION - CLOSED CLAIMS |
| 461L211274  01 | COPELAND,MICHAEL | LITIGATION - CLOSED CLAIMS |
| SU08CV4639-6 | COPPET, SANDRA | R/M - PERSONAL INJURY |
| 465A285950  01 | CORDOVA,DANIEL | LITIGATION - CLOSED CLAIMS |
| 6C041215 | CORTEZ, DORALICIA V. CHARTER COMMUNICATIONS | R/M - PERSONAL INJURY |
| 461L232595  01 | COST U LESS | LITIGATION - CLOSED CLAIMS |
| 465A286333  01 | COUNTRY SCHOOLS,SHELBY | LITIGATION - CLOSED CLAIMS |
| 461A174917  01 | COURT,GEORGE | LITIGATION - CLOSED CLAIMS |
| 465A279545  01 | COVE,ARTHUR | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 6:08-2356-HFF | COWAN, JULIA | BENEFITS |
| 436-2008-00544 | COWEN, JULIA | EMPLOYMENT |
| 465L285634  01 | COZZI,WILLIAM | LITIGATION - CLOSED CLAIMS |
| 525L226778  01 | CRAWFORD,ALAN | LITIGATION - CLOSED CLAIMS |
| 465L280661  01 | CRAWFORD,WENDY | LITIGATION - CLOSED CLAIMS |
| N/A | CROCKER, TARA | R/M - PERSONAL INJURY |
| SU08CV4639-6 | CROWE, SHAWN | R/M - AUTO ACCIDENT |
| 461A225071  02 | CROWELL,MARION | LITIGATION - CLOSED CLAIMS |
| 525L227633  01 | CUIVRE RIVER POWER CO-OP | LITIGATION - CLOSED CLAIMS |
| 461A234798  01 | CUNNINGHAM,ENRICO | LITIGATION - CLOSED CLAIMS |
| 461A210191  02 | D FONSECA,GERERD | LITIGATION - CLOSED CLAIMS |
| 461A210191  01 | D FONSECA,JAKE | LITIGATION - CLOSED CLAIMS |
| N/A | DALTON, SHARON | R/M - AUTO ACCIDENT |
| 461A234698  01 | DALTON,SHARON | LITIGATION - CLOSED CLAIMS |
| 525L231821  01 | DAMON,PATRICK | LITIGATION - CLOSED CLAIMS |
| 461A211625  02 | DAPONTE,MALLORY | LITIGATION - CLOSED CLAIMS |
| 461A211625  01 | DAPONTE,SUSAN P | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 05-56288 | DATACOM INC RICHARD MOORE V. CHARTER | CONTRACT |
| 465A285458 01 | DAVID BARLETT | LITIGATION - CLOSED CLAIMS |
| 525A228859 01 | DAVIDSON,AMBER | LITIGATION - CLOSED CLAIMS |
| 465L276322 02 | DAVIES,VERA | LITIGATION - CLOSED CLAIMS |
| 493-2007-01437 | DAVILA, SANDRA | EMPLOYMENT |
| 119-09-3 | DAVIS V. CHARTER | SMALL CLAIMS |
| 2008-72851 | DAVIS V. CHARTER | SMALL CLAIMS |
| 2008-72851-CC | DAVIS, HAROLD | N/A |
| 465L286240 01 | DAVIS,JILL | LITIGATION - CLOSED CLAIMS |
| 465A280186 03 | DEBEAUMONT SR,TIMOTHY | LITIGATION - CLOSED CLAIMS |
| 525A231712 01 | DECKER,MARY | LITIGATION - CLOSED CLAIMS |
| 465L282324 01 | DECKER,TAMMY | LITIGATION - CLOSED CLAIMS |
| 465A285750 01 | DEGARMO,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 465A285589 01 | DEGARMO,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 465L278334 01 | DEHART,VIVIAN | LITIGATION - CLOSED CLAIMS |
| 525A232432 01 | DEHLING,JUSTIN | LITIGATION - CLOSED CLAIMS |
| 525A229546 01 | DEITRICH,STEVE | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465L283563 01 | DELGADO,ALFREDO | LITIGATION - CLOSED CLAIMS |
| 461A179253 02 | DELGADO,DIANA | LITIGATION - CLOSED CLAIMS |
| 465A285661 01 | DELGO CORP | LITIGATION - CLOSED CLAIMS |
| N/A | DELTA BETA, PTY, LTD. - DEFENDANT | PATENT |
| 465L284746 01 | DEMPSEY,JACK | LITIGATION - CLOSED CLAIMS |
| 525L229181 01 | DEMPSEY,LESLIE | LITIGATION - CLOSED CLAIMS |
| 08-12962 | DENNIS, MICHELLE | R/M - PERSONAL INJURY |
| 410-2008-00951 | DENNISON, JAMES D. | EMPLOYMENT |
| N/A | DENT, BRENDA | PROPERTY |
| 525L229021 01 | DETTLING,ROSEMARY | LITIGATION - CLOSED CLAIMS |
| 465A279277 01 | DIANNE DAVIS | LITIGATION - CLOSED CLAIMS |
| 465L284247 01 | DICKEY,ADDIE | LITIGATION - CLOSED CLAIMS |
| 525A226777 02 | DIERDORF,BRENT | LITIGATION - CLOSED CLAIMS |
| N/A | DIGITAL PACKET LICENSING, INC. - DEFENDANT | PATENT |
| 525L232753 01 | DILLER,MARK | LITIGATION - CLOSED CLAIMS |
| 06-12498-CH | DIRKSEN | PROPERTY |
| 465A283972 01 | DLABAJ,STEVE | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461L235361  01 | DOLAN,GAYLE | LITIGATION - CLOSED CLAIMS |
| 461A235744  01 | DOOLITTLE,MONA | LITIGATION - CLOSED CLAIMS |
| N/A | DORA VIJIL | AUTO LIABILITY |
| 465A281323  01 | DORSEY,TYRUS | LITIGATION - CLOSED CLAIMS |
| 525A232730  01 | DOWER,PAULA | LITIGATION - CLOSED CLAIMS |
| 525A232688  01 | DOWER,PAULA | LITIGATION - CLOSED CLAIMS |
| N/A | DR. CHAN - DEFENDANT | PATENT |
| 465A286158  01 | DRAGER,JUDY | LITIGATION - CLOSED CLAIMS |
| 465A283713  01 | DRAKE,SHAUNA | LITIGATION - CLOSED CLAIMS |
| 465A283758  02 | DRAKE,SHAUNA L | LITIGATION - CLOSED CLAIMS |
| 465A283758  01 | DRAKE,SHAUNA L | LITIGATION - CLOSED CLAIMS |
| N/A | DUBOIS, ALAN | EMPLOYMENT |
| 525L229547  01 | DUCHEK,DENA | LITIGATION - CLOSED CLAIMS |
| 525L228585  03 | DUCKETT CREEK SANITARY D | LITIGATION - CLOSED CLAIMS |
| 465L283617  01 | DUCKWORTH,MARY | LITIGATION - CLOSED CLAIMS |
| 525A231116  01 | DUDEK,ED | LITIGATION - CLOSED CLAIMS |
| 525L229099  02 | DUKE ENERGY | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L227207  01 | DUKE ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L232868  01 | DUKE ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L230193  01 | DUKES ENERGY | LITIGATION - CLOSED CLAIMS |
| 525L230192  01 | DUKES ENERGY | LITIGATION - CLOSED CLAIMS |
| 438-2006-01731 | DUNN, DAPHNE | EMPLOYMENT |
| 465A278926  01 | DURON,EDUARDO | LITIGATION - CLOSED CLAIMS |
| 465L280635  01 | EARLS,BRIAN | LITIGATION - CLOSED CLAIMS |
| 206204 | EAST COAST CABLE | CONTRACT DISPUTE |
| 465A288101  01 | EAST LIMESTONE COUNTY SC | LITIGATION - CLOSED CLAIMS |
| 525A226793  01 | EASTRICH,LATOYA | LITIGATION - CLOSED CLAIMS |
| 1:06-CV-01671-JEC | EBERHART, JODI | CLASS ACTION |
| 465A283902  01 | EDWARDS SMITH,LINDA | LITIGATION - CLOSED CLAIMS |
| 461A209649  01 | EDWARDS,DEBRA | LITIGATION - CLOSED CLAIMS |
| 846-2008-33538 | EFFINGER, KING S. | EMPLOYMENT |
| 465A285549  01 | EHNI,VICKI | LITIGATION - CLOSED CLAIMS |
| 525A232478  02 | EMGE,MICHELLE | LITIGATION - CLOSED CLAIMS |
| 525A232478  01 | EMGE,MICHELLE | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461L207820 01 | ENGLAND,STEVEN | LITIGATION - CLOSED CLAIMS |
| 465A283496 01 | ENGLE,JORDAN | LITIGATION - CLOSED CLAIMS |
| 465A280183 01 | ENRIQUEZ,CALEB | LITIGATION - CLOSED CLAIMS |
| 465A282382 01 | ENRIQUEZ,CALEB | LITIGATION - CLOSED CLAIMS |
| 465A282382 02 | ENRIQUEZ,CALEB | LITIGATION - CLOSED CLAIMS |
| 465L281848 01 | ENTERGY CLAIMS MANAGEMEN | LITIGATION - CLOSED CLAIMS |
| 465A279965 01 | ENTERPRISE RENT A CAR | LITIGATION - CLOSED CLAIMS |
| 525A225399 03 | ESQUIVEL,EMILY | LITIGATION - CLOSED CLAIMS |
| 525A225399 04 | ESQUIVEL,JESSICA | LITIGATION - CLOSED CLAIMS |
| 525A225399 01 | ESQUIVEL,VERONICA | LITIGATION - CLOSED CLAIMS |
| 461L166246 01 | ETHRIDGE,WALTER | LITIGATION - CLOSED CLAIMS |
| 525L228407 01 | EVANS,RILEY | LITIGATION - CLOSED CLAIMS |
| 525L226136 01 | EVANS,RONNIE | LITIGATION - CLOSED CLAIMS |
| N/A | EZELL, JOHN | R/M - PERSONAL INJURY |
| 525L230204 01 | FAANES,RICK | LITIGATION - CLOSED CLAIMS |
| 525L232299 01 | FAIRVIEW RESIDENTIAL SER | LITIGATION - CLOSED CLAIMS |
| 465L277984 01 | FALGOUT,PHILLIP | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525A231814 01 | FANCHER,ROBERT | LITIGATION - CLOSED CLAIMS |
| 525A227583 01 | FARLEE,DONALD | LITIGATION - CLOSED CLAIMS |
| 465L283509 01 | FATUCH,JOHN | LITIGATION - CLOSED CLAIMS |
| 525A230182 01 | FAULKNER,CHARLES | LITIGATION - CLOSED CLAIMS |
| 525A231633 01 | FED EX | LITIGATION - CLOSED CLAIMS |
| 465L286813 01 | FEDEX GROUND | LITIGATION - CLOSED CLAIMS |
| 525L233187 01 | FEDEX NATIONAL LTL | LITIGATION - CLOSED CLAIMS |
| 465L286486 01 | FEDEX NATIONAL LTL | LITIGATION - CLOSED CLAIMS |
| 525A232051 01 | FEHR,ELLEN | LITIGATION - CLOSED CLAIMS |
| 07-8330-CZ | FERGUSON | PROPERTY |
| 23A-2009-00208C | FERGUSON, JOHN | EMPLOYMENT |
| 08CVD3522 | FERGUSON, JOHN | CONTRACT |
| 5250232245 | FERGUSON, JOHN | N/A |
| 525L232245 01 | FERGUSON,JOHN | LITIGATION - CLOSED CLAIMS |
| 465L283651 01 | FIELDS,SCOTT | LITIGATION - CLOSED CLAIMS |
| 465L285455 01 | FIELDS,TIM | LITIGATION - CLOSED CLAIMS |
| 07-12803-CH | FILER | PROPERTY |

## 4a.  Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| CR200900451 | FINK, JASON. L. | EMPLOYMENT |
| 525L228506  01 | FINLEY,SHELIA D | LITIGATION - CLOSED CLAIMS |
| 525A230971  01 | FIRST COMMUNITY CREDIT U | LITIGATION - CLOSED CLAIMS |
| 525C23022101 | FITZ CHISHOLM | WORKERS COMPENSATION |
| 525L228585  02 | FITZGERALD,BRIAN | LITIGATION - CLOSED CLAIMS |
| 465L281206  01 | FITZPATRICK,WALTER | LITIGATION - CLOSED CLAIMS |
| 461L209153  01 | FLENNIKEN,ROBIN | LITIGATION - CLOSED CLAIMS |
| 525L232899  01 | FLIS,PAMELA | LITIGATION - CLOSED CLAIMS |
| 525A228320  01 | FLORENCE,CHRISTOPHER | LITIGATION - CLOSED CLAIMS |
| 465L278357  01 | FLORES,RAYMON R | LITIGATION - CLOSED CLAIMS |
| 2008-CA-1926 | FLOWERS, RANDALL | R/M - PERSONAL INJURY |
| 465A278796  03 | FLOWERS,DIANA | LITIGATION - CLOSED CLAIMS |
| 465A278796  01 | FLOWERS,JEFFREY | LITIGATION - CLOSED CLAIMS |
| 461A232355  01 | FLOYD,AUGUSTINE | LITIGATION - CLOSED CLAIMS |
| E-09/08-34016 | FOGGY, PETER | EMPLOYMENT |
| 471-2007-02572 | FORD, MAUREEN | EMPLOYMENT |
| 0622-CC05972 | FOSTER, KIM V. CHARTER COMMUNICATIONS | R/M - PERSONAL INJURY |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L226334  01 | FOUCH,CHARLES | LITIGATION - CLOSED CLAIMS |
| 525L232193  02 | FOX,LISA M | LITIGATION - CLOSED CLAIMS |
| 461A232295  02 | FRANCHI,JOSEPH | LITIGATION - CLOSED CLAIMS |
| 525L228585  01 | FRANCIS,ROBERT | LITIGATION - CLOSED CLAIMS |
| 465A281037  03 | FRANCO,ELIZETH | LITIGATION - CLOSED CLAIMS |
| 525A230027  01 | FRANK,JULIE | LITIGATION - CLOSED CLAIMS |
| 525A230027  02 | FRANK,JULIE | LITIGATION - CLOSED CLAIMS |
| CV-2007-900014 | FRANKLIN, JR., WILLIE | N/A |
| 461A235186  01 | FRANKLIN,EARLENE M | LITIGATION - CLOSED CLAIMS |
| 461A235186  02 | FRANKLIN,WILLIE | LITIGATION - CLOSED CLAIMS |
| 525A233022  01 | FRANTA,SANDRA | LITIGATION - CLOSED CLAIMS |
| N/A | FREEMAN, ROBERT | R/M - PERSONAL INJURY |
| 465A275843  02 | FREIA,BRIAN | LITIGATION - CLOSED CLAIMS |
| 465A275843  01 | FREIA,SARA | LITIGATION - CLOSED CLAIMS |
| 465A285290  01 | FRENCH,CHRISTINE | LITIGATION - CLOSED CLAIMS |
| 525A228094  01 | FRETWELL,SHARON | LITIGATION - CLOSED CLAIMS |
| 2008 SC 003840 | FRIEDMANN V CHARTER | CUSTOMER COMPLAINT |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465L281303  01 | FRUGE,JAN | LITIGATION - CLOSED CLAIMS |
| 461L235895  01 | FULTON,GARY | LITIGATION - CLOSED CLAIMS |
| 461A235815  01 | FUNK,KENNETH | LITIGATION - CLOSED CLAIMS |
| 494-2007-00882 | GAMBRELL, WILLIAM R. | EMPLOYMENT |
| 465A279087  01 | GARCIA,ALFREDO | LITIGATION - CLOSED CLAIMS |
| 525A226673  02 | GARCIA,ELOY | LITIGATION - CLOSED CLAIMS |
| 461A167350  02 | GARON,MEAGAN | LITIGATION - CLOSED CLAIMS |
| 461A167350  03 | GARON,ZACHARY | LITIGATION - CLOSED CLAIMS |
| 525A229418  01 | GARRABRANT,WILLIAM | LITIGATION - CLOSED CLAIMS |
| 436-2007-01263 | GARRETT, MONICA | EMPLOYMENT |
| 494-2007-02557 | GARRETT, WILLIAM | EMPLOYMENT |
| 465L278691  01 | GAUTREAUX,WAYNE | LITIGATION - CLOSED CLAIMS |
| 465L286476  01 | GEORGE,MARVIN | LITIGATION - CLOSED CLAIMS |
| 52506 | GHILAY, KIBREAB | EMPLOYMENT |
| 465A285120  01 | GIFFIN,BRIAN | LITIGATION - CLOSED CLAIMS |
| 525L230176  01 | GILBERT,LESLIE | LITIGATION - CLOSED CLAIMS |
| 525L230704  01 | GILBERT,LESLIE  CHUCK | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A277686  01 | GILLIAM,A MALCOLM | LITIGATION - CLOSED CLAIMS |
| 465A280854  01 | GIRON,GORGONIA Q | LITIGATION - CLOSED CLAIMS |
| 525L229532  01 | GLENNA,GREG | LITIGATION - CLOSED CLAIMS |
| 525L233720  01 | GLOVER,MARC | LITIGATION - CLOSED CLAIMS |
| SU08CV4639-6 | GOLAN, ELAN | CONTRACT |
| 461A179253  01 | GOMEZ,CARMEN | LITIGATION - CLOSED CLAIMS |
| 465A279502  01 | GONZALES,DENNIS | LITIGATION - CLOSED CLAIMS |
| 461A234839  02 | GONZALEZ,ANGELICA | LITIGATION - CLOSED CLAIMS |
| 461A234839  01 | GONZALEZ,BLAS | LITIGATION - CLOSED CLAIMS |
| 461A234839  03 | GONZALEZ,JULIANA | LITIGATION - CLOSED CLAIMS |
| 08-CV-512-C | GOODELL, MARC | EMPLOYMENT |
| 465L287389  01 | GORAL,DAVID | LITIGATION - CLOSED CLAIMS |
| 465A283170  02 | GORDAN,GADSHILL | LITIGATION - CLOSED CLAIMS |
| 465A283170  01 | GORDAN,GADSHILL | LITIGATION - CLOSED CLAIMS |
| 465L282667  01 | GORHAM,PHIL | LITIGATION - CLOSED CLAIMS |
| 525A232148  02 | GRACE,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 525A232148  01 | GRACE,JENNIFER | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A287856  01 | GRANDE,SANDRA | LITIGATION - CLOSED CLAIMS |
| 525A228874  01 | GRAVES,VICTORIA | LITIGATION - CLOSED CLAIMS |
| 05-2-00457-8 | GRAY, NICHOLAS | R/M - PERSONAL INJURY |
| 525L228941  01 | GRAY,DOUG | LITIGATION - CLOSED CLAIMS |
| 724A148337  01 | GRAY,NICHOLAS C | LITIGATION - CLOSED CLAIMS |
| 525L232232  01 | GREAT LAKES ENERGY | LITIGATION - CLOSED CLAIMS |
| 525A229214  01 | GREEN,BOBBY | LITIGATION - CLOSED CLAIMS |
| 525A232738  01 | GREENE,TERRI | LITIGATION - CLOSED CLAIMS |
| 465Q280579  01 | GRIFFIN,JOHN | LITIGATION - CLOSED CLAIMS |
| CW 08 0391 | GRIFFIN,JOHN | R/M - PROPERTY DAMAGE |
| 525A229623  02 | GRIGG,ARIANNA | LITIGATION - CLOSED CLAIMS |
| 525L228422  01 | GROULX,RICK | LITIGATION - CLOSED CLAIMS |
| 09SL-SC00492 | GROUZOS V CHARTER | CUSTOMER COMPLAINT |
| 09SL-SC00493 | GROUZOS V CHARTER | CUSTOMER COMPLAINT |
| 525L228997  01 | GROVES,STEVE | LITIGATION - CLOSED CLAIMS |
| 465L281577  01 | GRULLIE,MARVIN | LITIGATION - CLOSED CLAIMS |
| 465A279787  01 | GUDIEL,RODILFIDO R | LITIGATION - CLOSED CLAIMS |

**4a.  Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465L281991  01 | GUERRERO,BRENDA | LITIGATION - CLOSED CLAIMS |
| 461L163291  01 | GWINN PLUMLEY,JUDITH | LITIGATION - CLOSED CLAIMS |
| 465L278184  01 | HAAS,STEVEN P | LITIGATION - CLOSED CLAIMS |
| N/A | HAGES, WILLIAM H | EMPLOYMENT |
| 07-7724-NO | HAHN V CHARTER | R/M - PERSONAL INJURY |
| 465A287726  01 | HAJOVSKY,LYNETTE | LITIGATION - CLOSED CLAIMS |
| 525A234298  01 | HALE,DONI F | LITIGATION - CLOSED CLAIMS |
| 2004-017220 | HALLET, DUANE | EMPLOYMENT |
| 465A285151  01 | HALLMAN,JIMMY | LITIGATION - CLOSED CLAIMS |
| 465A285151  02 | HALLMAN,JIMMY | LITIGATION - CLOSED CLAIMS |
| 465L284913  01 | HAMILTON,GERALD | LITIGATION - CLOSED CLAIMS |
| 525L226589  01 | HAMMERSCHMIDT,KURT | LITIGATION - CLOSED CLAIMS |
| 461L233167  01 | HANCOCK,ANDRIA | LITIGATION - CLOSED CLAIMS |
| 525A227263  01 | HANEY,JENNIE | LITIGATION - CLOSED CLAIMS |
| 2008-20-SC-000956 | HANGS V. CHARTER | SMALL CLAIMS |
| 465L284069  01 | HANSON,HARRY | LITIGATION - CLOSED CLAIMS |
| 465L286703  01 | HANSON,KATHY | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525A231139 01 | HANSON,WENDY | LITIGATION - CLOSED CLAIMS |
| 465A279974 01 | HAQUE,MASHUDUL | LITIGATION - CLOSED CLAIMS |
| 465A280309 01 | HAQUE,MASHUDUL | LITIGATION - CLOSED CLAIMS |
| 461A226647 01 | HARMON,DAVID G | LITIGATION - CLOSED CLAIMS |
| 465A283048 01 | HARMON,ROBERT | LITIGATION - CLOSED CLAIMS |
| 465A282856 01 | HARMON,ROBERT | LITIGATION - CLOSED CLAIMS |
| 04C951 | HARP, MARY | EMPLOYMENT |
| 461A225361 01 | HARRIS,JOHN | LITIGATION - CLOSED CLAIMS |
| 465L282383 01 | HARRIS,LYNDSAY | LITIGATION - CLOSED CLAIMS |
| 2008-CP-23-8614 | HART, D. SCOTT | R/M - PERSONAL INJURY |
| 08-CP-23-8614 | HART, D. SCOTT | N/A |
| 525L234558 01 | HASKETT,ROBERT | LITIGATION - CLOSED CLAIMS |
| 08SL-CC04935 | HATCHER, KIM | R/M - PERSONAL INJURY |
| 525A229423 01 | HAWKINS,JODIE | LITIGATION - CLOSED CLAIMS |
| 525A229423 02 | HAWKINS,RANI | LITIGATION - CLOSED CLAIMS |
| 08SL-CC04991 | HAWS, ROBERT V CHARTER COMMUNICATIONS, INC. | R/M - AUTO ACCIDENT |
| 465L283845 01 | HAYES,DALE | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525A234215  01 | HEATHERINGTON,JAMES | LITIGATION - CLOSED CLAIMS |
| 525L228246  02 | HEIDGER,ADAM | LITIGATION - CLOSED CLAIMS |
| 525A228251  01 | HEIDGER,ADAM | LITIGATION - CLOSED CLAIMS |
| 525A228251  02 | HEIDGER,WILLIAM | LITIGATION - CLOSED CLAIMS |
| 525L229887  01 | HEMSTREET,CHRIS | LITIGATION - CLOSED CLAIMS |
| 525A228133  02 | HENKEL,JASON | LITIGATION - CLOSED CLAIMS |
| 525L225835  01 | HENRY,GARY | LITIGATION - CLOSED CLAIMS |
| 465A284337  01 | HENSLEE,RAYFORD | LITIGATION - CLOSED CLAIMS |
| 465A282800  01 | HERITAGE BAPTIST CHURCH | LITIGATION - CLOSED CLAIMS |
| 465A280227  01 | HEWETT,BENNI | LITIGATION - CLOSED CLAIMS |
| 525L229811  01 | HEYDUCK,LLOYD | LITIGATION - CLOSED CLAIMS |
| GLN-08S01030 | HICKMAN, VALERIE DEE | N/A |
| 465L284017  01 | HICKMAN,VALERIE D | LITIGATION - CLOSED CLAIMS |
| 465A281891  01 | HICKS JACOBS,SHERYL | LITIGATION - CLOSED CLAIMS |
| 525A229192  01 | HIGGINBOTHAM,BETH | LITIGATION - CLOSED CLAIMS |
| 465A278173  01 | HIN LAU,HINSON S | LITIGATION - CLOSED CLAIMS |
| 465A280311  01 | HITCHCOCK,KATHERINE | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 0811-CV02624 | HITCHYE, MARVIN | R/M - PERSONAL INJURY |
| 525L232113 01 | HOEGER,STACY | LITIGATION - CLOSED CLAIMS |
| 525L227270 01 | HOGLUND,NANCY | LITIGATION - CLOSED CLAIMS |
| 461L209033 01 | HOMES,HORIZON | LITIGATION - CLOSED CLAIMS |
| 05-56083-NO | HORB, KIRT (ESTATE OF) V. CHARTER COMMUNICATIONS | R/M - PERSONAL INJURY |
| GLN 08S00445 | HOWARD, PAUL | SMALL CLAIMS |
| 461L209179 01 | HOWARD,PAULSEY | LITIGATION - CLOSED CLAIMS |
| SC89361 | HUCH V CHARTER (FORMERLY SANTIAGO, WENDY V CHARTER) | CLASS ACTION |
| 461L161444 01 | HUFSTEDLER,WILLIAM | LITIGATION - CLOSED CLAIMS |
| 08BA-CV00534 | HUGHES, RUSSELL V CHARTER | R/M - PERSONAL INJURY |
| 525A231839 01 | HULL,BARRY | LITIGATION - CLOSED CLAIMS |
| 525L233716 01 | HUNT,TERRI | LITIGATION - CLOSED CLAIMS |
| 465A277479 01 | HUNT,TIFFANY | LITIGATION - CLOSED CLAIMS |
| 525L230255 01 | HUNTER,ROBERT | LITIGATION - CLOSED CLAIMS |
| 04-724629-CZ | HUNTSMAN | PROPERTY |
| 465L283836 01 | HURST,TONYA L | LITIGATION - CLOSED CLAIMS |
| 465L280514 01 | HURTADO,JOHN | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 07C-19525-5 | HURWITZ V. CHARTER | CONTRACT |
| 461L230632 01 | IDAHO POWER | LITIGATION - CLOSED CLAIMS |
| 525L227441 01 | IDEAL GLASS | LITIGATION - CLOSED CLAIMS |
| 465L286727 01 | INGRAM,JOSHUA | LITIGATION - CLOSED CLAIMS |
| 461A226275 01 | ISHAM,JASON | LITIGATION - CLOSED CLAIMS |
| N/A | ISKANYAN, ASMIK | EMPLOYMENT |
| N/A | ITVTRAX - DEFENDANT | PATENT |
| 525L227982 01 | J & D EXPEDITING | LITIGATION - CLOSED CLAIMS |
| 2008-C-03261 | JACKSON, KIMBERLY | R/M - PERSONAL INJURY |
| 525A225767 01 | JACKSON,QUEENESTER | LITIGATION - CLOSED CLAIMS |
| CV-06-900012 | JADA YARBOROUGH | R/M - AUTO ACCIDENT |
| N/A | JAMES ANDERSON | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| 525L231178 01 | JAMISON,JOYCE | LITIGATION - CLOSED CLAIMS |
| 465A278919 02 | JEAN BAPTIST,NADEGE | LITIGATION - CLOSED CLAIMS |
| 465A278527 01 | JEFFERSON,LINDA | LITIGATION - CLOSED CLAIMS |
| N/A | JENKINS, CANDICE | EMPLOYMENT |
| 525A227950 01 | JENKINS,SHANELL | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| N/A | JENNEMA & FORD V CHARTER | R/M - PROPERTY DAMAGE |
| N/A | JNR | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| 465L283931  01 | JOHANNSEN,TRAVIS | LITIGATION - CLOSED CLAIMS |
| 465L279713  06 | JOHNS,GARY | LITIGATION - CLOSED CLAIMS |
| 465L283196  01 | JOHNSON CITY POWER BOARD | LITIGATION - CLOSED CLAIMS |
| 07-CI-00829 | JOHNSON, LUTHER V. CHARTER COMMUNICATIONS | PERSONAL INJURY |
| 525Q228671  01 | JOHNSON,CHRISTOPHER | LITIGATION - CLOSED CLAIMS |
| 525L228286  01 | JOHNSON,CHRISTOPHER | LITIGATION - CLOSED CLAIMS |
| 525A231767  01 | JOHNSON,DMARLA | LITIGATION - CLOSED CLAIMS |
| 525A225767  02 | JOHNSON,DOROTHY | LITIGATION - CLOSED CLAIMS |
| 525A228513  01 | JOHNSON,JUSTIN | LITIGATION - CLOSED CLAIMS |
| N/A | JOHNSTON, RICHARD P. | N/A |
| 465L278041  01 | JOHNSTON,DEBRA | LITIGATION - CLOSED CLAIMS |
| 560-2008-02776 | JONES, TOMMIE L. | EMPLOYMENT |
| 465A278018  02 | JONES,ARCHIE | LITIGATION - CLOSED CLAIMS |
| 461A232369  01 | JONES,JOHN | LITIGATION - CLOSED CLAIMS |
| 465A280021  01 | JONES,JOSHUA | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A280287 01 | JONES,MICHELLE | LITIGATION - CLOSED CLAIMS |
| 465A280287 02 | JONES,MICHELLE | LITIGATION - CLOSED CLAIMS |
| 465A279047 01 | JONES,MICHELLE | LITIGATION - CLOSED CLAIMS |
| 465A278620 01 | JONES,SHEILA | LITIGATION - CLOSED CLAIMS |
| 465A279077 01 | JONES,TONYA | LITIGATION - CLOSED CLAIMS |
| 525L228641 01 | JONES,TYLISA | LITIGATION - CLOSED CLAIMS |
| 465A278018 01 | JONES,VERONICA | LITIGATION - CLOSED CLAIMS |
| 525A228625 01 | KANYUCK,PAUL | LITIGATION - CLOSED CLAIMS |
| 07-ML-1816-RGK | KATZ, RONALD TECHNOLOGY LICENSING L.P. - DEFENDANT | PATENT |
| N/A | KAUFFMAN, LORI | EMPLOYMENT |
| 461Q235725 01 | KAZMERSKI,JEREMY | LITIGATION - CLOSED CLAIMS |
| 465L275813 01 | KEFFABER,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 465L279893 01 | KEFFABER,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 525L226334 02 | KERKEMEYER,ANDREW | LITIGATION - CLOSED CLAIMS |
| CV-2009-1576-2 | KEY COLONY FUND, LP | SECURITIES |
| 465A278650 01 | KHWAJAZADA,MASTOORA | LITIGATION - CLOSED CLAIMS |
| 08SL-SC01108 | KIERNAN, GENE | SMALL CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| CV-08-6 | KIMBERLY HOWARD | R/M - AUTO ACCIDENT |
| 461L235128  01 | KIMBROUGH,ED | LITIGATION - CLOSED CLAIMS |
| 525L229725  01 | KING,MICHELLE | LITIGATION - CLOSED CLAIMS |
| 525A233162  01 | KING,MISSY | LITIGATION - CLOSED CLAIMS |
| 525A229623  01 | KINKELAR,GERALDINE | LITIGATION - CLOSED CLAIMS |
| 465A286128  02 | KISILEWICZ,TERESA | LITIGATION - CLOSED CLAIMS |
| 525A229976  01 | KLINGER,JOHN | LITIGATION - CLOSED CLAIMS |
| 525L229099  01 | KMX KENMAR EXPRESS | LITIGATION - CLOSED CLAIMS |
| 525A229391  01 | KNEIFL,MARTINA | LITIGATION - CLOSED CLAIMS |
| 436-2009-00127 | KNOKE, KEVIN | EMPLOYMENT |
| 4-0520-09-001 | KNOKE, KEVIN | EMPLOYMENT |
| 465L280162  01 | KOESTER,SANDY L | LITIGATION - CLOSED CLAIMS |
| 525L232193  01 | KORTE,RENEE C | LITIGATION - CLOSED CLAIMS |
| 461A164951  02 | KOULALIS,ANN | LITIGATION - CLOSED CLAIMS |
| 525L227492  01 | KRUPA,KEN | LITIGATION - CLOSED CLAIMS |
| 465L282921  01 | KUBERG,HARRY | LITIGATION - CLOSED CLAIMS |
| 465A276405  01 | KWOK,MAY | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A277496 01 | LABARTA,JOHNNY | LITIGATION - CLOSED CLAIMS |
| 465A278173 02 | LAM,WAI KEI R | LITIGATION - CLOSED CLAIMS |
| 0822-CC09487 | LAMEAR, LEIGH | CLASS ACTION |
| 465L284070 01 | LAMPLEY,KENNETH | LITIGATION - CLOSED CLAIMS |
| 525L228342 01 | LANDRY,NANCY | LITIGATION - CLOSED CLAIMS |
| 465A277910 01 | LANE,GAYLORD | LITIGATION - CLOSED CLAIMS |
| 465A277910 02 | LANE,JUDITH | LITIGATION - CLOSED CLAIMS |
| 465L283196 02 | LANE,SOUTHEAST RECYCLING | LITIGATION - CLOSED CLAIMS |
| 846-2008-22966 | LATEEF, DOROTHY | EMPLOYMENT |
| 525L232808 01 | LATTIMORES | LITIGATION - CLOSED CLAIMS |
| 461A167350 04 | LAURENT,ELIZABETH | LITIGATION - CLOSED CLAIMS |
| 461A167350 01 | LAURENT,KIMBERLY | LITIGATION - CLOSED CLAIMS |
| 465A282504 01 | LAVIERI,JAMES | LITIGATION - CLOSED CLAIMS |
| 525L226350 01 | LE FLORE,MARSHAUN | LITIGATION - CLOSED CLAIMS |
| 525A227000 01 | LECAKIS,CONSTANTINE | LITIGATION - CLOSED CLAIMS |
| N/A | LEE, CHRISTINA | N/A |
| GLN-08SO1053 | LEE, RONALD | SMALL CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A278645 01 | LEE,LARRY | LITIGATION - CLOSED CLAIMS |
| 525L228253 01 | LEONHARDT,JACOB | LITIGATION - CLOSED CLAIMS |
| 465A280381 01 | LEYVA,ROBERTO | LITIGATION - CLOSED CLAIMS |
| 465A275138 02 | LIGHT,IRMA | LITIGATION - CLOSED CLAIMS |
| CA NO. 06-00424 | LIGOURI,KEVIN | R/M - PERSONAL INJURY |
| 525A228249 01 | LINDQUIST,AMY | LITIGATION - CLOSED CLAIMS |
| 525A228076 01 | LINHARDT,ANGELA | LITIGATION - CLOSED CLAIMS |
| 525L229016 01 | LION PETRO | LITIGATION - CLOSED CLAIMS |
| 465A281662 02 | LIRA,ELVIRA | LITIGATION - CLOSED CLAIMS |
| 465A277592 01 | LIRA,ELVIRA | LITIGATION - CLOSED CLAIMS |
| 465A281662 01 | LIRA,ELVIRA | LITIGATION - CLOSED CLAIMS |
| 525L230134 01 | LIST,JOHN | LITIGATION - CLOSED CLAIMS |
| 465A283403 02 | LIVERMAN,ALBERT | LITIGATION - CLOSED CLAIMS |
| 465A283403 01 | LIVERMAN,BESSIE | LITIGATION - CLOSED CLAIMS |
| S08-186J3 | LLOYD, II, WILLIAM J. | N/A |
| 525A227078 01 | LOGAN,RITA | LITIGATION - CLOSED CLAIMS |
| 525L229155 01 | LOIDL,PAMELA | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| N/A | LOUIS VIJIL | AUTO LIABILITY |
| 465A287501  01 | LOVE,ALORRA T | LITIGATION - CLOSED CLAIMS |
| N/A | LUNDBLADE, THOMAS | R/M - PERSONAL INJURY |
| 07--00829 | LUTHER JOHNSON | R/M - AUTO ACCIDENT |
| 09CL0256 | LYNCH V. CHARTER | SMALL CLAIMS |
| 465L283311  01 | LYNN,JIMMY | LITIGATION - CLOSED CLAIMS |
| 525L229737  01 | LYTLE,VICTORIA | LITIGATION - CLOSED CLAIMS |
| 525L231750  01 | MADSON,LISA | LITIGATION - CLOSED CLAIMS |
| 461A224436  01 | MAKOVEC,MELISSA | LITIGATION - CLOSED CLAIMS |
| 08-480-CH | MALKOWSKI, RONALD | PROPERTY |
| 461L230632  02 | MANGUM,ZANE | LITIGATION - CLOSED CLAIMS |
| N/A | MANOR, KIM | EMPLOYMENT |
| 465A288069  01 | MANZI,MAUREEN | LITIGATION - CLOSED CLAIMS |
| 525A227932  01 | MARICONDA,THOMAS | LITIGATION - CLOSED CLAIMS |
| 465L275832  01 | MARONA,LORNA | LITIGATION - CLOSED CLAIMS |
| 465A281295  01 | MARQUEZ,JUAN | LITIGATION - CLOSED CLAIMS |
| 465A281297  01 | MARQUEZ,JUAN | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465L280986 01 | MARS,MARY | LITIGATION - CLOSED CLAIMS |
| RIC 0506979 | MARTIN, STEVE V. CHARTER COMMUNICATIONS | R/M - AUTO ACCIDENT |
| 08-0415-SC | MARTIN, THOMAS | N/A |
| 465L281837 01 | MARTIN,GEORGE | LITIGATION - CLOSED CLAIMS |
| 465A280914 01 | MARTINEZ,AMELIA | LITIGATION - CLOSED CLAIMS |
| 465A280811 01 | MARTINEZ,AMELIA | LITIGATION - CLOSED CLAIMS |
| 461A235369 01 | MARTINEZ,EREN | LITIGATION - CLOSED CLAIMS |
| 525A226673 01 | MARTINEZ,MARCELINO | LITIGATION - CLOSED CLAIMS |
| 465A277686 02 | MARVIN,FRANK | LITIGATION - CLOSED CLAIMS |
| 465A287245 01 | MARZILLI JR,GERARD | LITIGATION - CLOSED CLAIMS |
| 465A287183 01 | MARZILLI,GERARD | LITIGATION - CLOSED CLAIMS |
| 525A229761 01 | MASON,JULIE | LITIGATION - CLOSED CLAIMS |
| 525A226777 01 | MASONRY,ABLE | LITIGATION - CLOSED CLAIMS |
| 525L226655 01 | MATHIS,JEFF | LITIGATION - CLOSED CLAIMS |
| L-15893 | MATLOCK, RAY | R/M - AUTO ACCIDENT |
| 465L282428 01 | MATTHEWS,DANNY | LITIGATION - CLOSED CLAIMS |
| 525A227420 02 | MATTHEWS,PATRICIA | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L229476 01 | MATZENBACHER,DAVE | LITIGATION - CLOSED CLAIMS |
| N/A | MAXWELL, SCOTT V CHARTER | R/M - PERSONAL INJURY |
| 525L232506 01 | MAXWELL,SCOTT | LITIGATION - CLOSED CLAIMS |
| 525L234555 01 | MC LAUGHLIN,JOHN | LITIGATION - CLOSED CLAIMS |
| 525L227671 01 | MCBAIN,MARK | LITIGATION - CLOSED CLAIMS |
| CLAIM NO. 4610242 | MCCLAIN, LUCIA | R/M - |
| 465A286210 01 | MCCLELLAN,KAREN | LITIGATION - CLOSED CLAIMS |
| 465A285325 01 | MCDONALDS | LITIGATION - CLOSED CLAIMS |
| 525L227834 01 | MCHUGH,JOHN | LITIGATION - CLOSED CLAIMS |
| 525L231717 01 | MCKEON,MICHAEL | LITIGATION - CLOSED CLAIMS |
| 525L234557 01 | MCLAUGHLIN,JOHN | LITIGATION - CLOSED CLAIMS |
| 461L234254 01 | MCMAHON,MICHAEL | LITIGATION - CLOSED CLAIMS |
| 410-2007-05153 | MCMILLAN, BRENNEKA | EMPLOYMENT |
| 08C-184334 | MCMILLAN, BRENNEKA | EMPLOYMENT |
| 525L229060 01 | MCNEIL,ROBERT J | LITIGATION - CLOSED CLAIMS |
| 465A286464 01 | MCPHERSON,KELLY | LITIGATION - CLOSED CLAIMS |
| 525A233446 01 | MEADER,NICHOLAS | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525A233732  01 | MEADOR,LARRY | LITIGATION - CLOSED CLAIMS |
| 465L279713  04 | MEADOWS,KAREN | LITIGATION - CLOSED CLAIMS |
| 461A211178  01 | MEDINA,ROSEDALE | LITIGATION - CLOSED CLAIMS |
| 08-L-150 | MEEKS V CAVO AND CHARTER | R/M - PERSONAL INJURY |
| 525A227807  01 | MEHSIKOMER,KENNETH | LITIGATION - CLOSED CLAIMS |
| N/A | MESTER, JAMES | R/M - AUTO ACCIDENT |
| 461L233952  02 | METRO EXPRESS | LITIGATION - CLOSED CLAIMS |
| 525L228679  01 | MEYER,DUSTIN | LITIGATION - CLOSED CLAIMS |
| 525A228881  01 | MEYER,ROBERT | LITIGATION - CLOSED CLAIMS |
| N/A | MICHAELES, MICHAEL | SMALL CLAIMS |
| N/A | MICROSOFT - DEFENDANT | PATENT |
| 465A287175  01 | MILLION,JAMES | LITIGATION - CLOSED CLAIMS |
| 465A286636  01 | MINCEY,TARIK | LITIGATION - CLOSED CLAIMS |
| 465A286637  01 | MINCEY,TARIK | LITIGATION - CLOSED CLAIMS |
| 465A287240  01 | MINCEY,TARIK | LITIGATION - CLOSED CLAIMS |
| 465L278934  01 | MINEKE,RODNEY H | LITIGATION - CLOSED CLAIMS |
| 525A233347  01 | MISSISSIPPI LOST MASTER | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A277686  03 | MITCHEM,WOODROW | LITIGATION - CLOSED CLAIMS |
| 07-CV-1394 | MITTELSTADT, BRENDA | R/M - AUTO ACCIDENT |
| 465A284145  01 | MLCOCH,ANGELA | LITIGATION - CLOSED CLAIMS |
| 525Q228361  01 | MOLLOFF,CHARLES | LITIGATION - CLOSED CLAIMS |
| 465A279913  02 | MONSIVAIS,NOEL | LITIGATION - CLOSED CLAIMS |
| 525L232104  01 | MONSON,DAVE | LITIGATION - CLOSED CLAIMS |
| N/A | MOODY, RICHARD | R/M - PERSONAL INJURY |
| 465L284303  01 | MOODY,JAMES | LITIGATION - CLOSED CLAIMS |
| N/A | MOORE MICROPROCESSOR PATENT PORTFOLIO - DEFENDANT | PATENT |
| 465A287345  01 | MOORE,ERIN | LITIGATION - CLOSED CLAIMS |
| 465L277703  01 | MOORE,FRAN | LITIGATION - CLOSED CLAIMS |
| 525L230841  01 | MORABITO,LEE | LITIGATION - CLOSED CLAIMS |
| 465A281037  02 | MORENO,ASHLEY | LITIGATION - CLOSED CLAIMS |
| 465A281037  01 | MORENO,MIGUEL | LITIGATION - CLOSED CLAIMS |
| 525A226862  01 | MORRIS,RONALD | LITIGATION - CLOSED CLAIMS |
| 465A286333  02 | MORRISON,KATHERINE | LITIGATION - CLOSED CLAIMS |
| 525A228278  01 | MORTON,RON | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A284484  01 | MOTOWSKI,JOHN  CARMEN | LITIGATION - CLOSED CLAIMS |
| N/A | MS. AMANS | CONTRACT |
| 461A236174  01 | MUCKLER,REBEKAH | LITIGATION - CLOSED CLAIMS |
| 465A279233  02 | MUKA,TSHIBWABWA | LITIGATION - CLOSED CLAIMS |
| 465A279655  01 | MULLER,JANET | LITIGATION - CLOSED CLAIMS |
| N/A | MULTIMEDIA PATENT TRUST - DEFENDANT | PATENT |
| 2008-CV-04101-03534 | MURPHY, STEVEN | R/M - PROPERTY DAMAGE |
| 465L280754  01 | MURPHY,DAN | LITIGATION - CLOSED CLAIMS |
| N/A | N/A | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| N/A | N/A | N/A |
| 465L282566  01 | NAGY,REBECCA | LITIGATION - CLOSED CLAIMS |
| 465L283680  01 | NAGY,REBECCA | LITIGATION - CLOSED CLAIMS |
| 07-56005 | NAROUZ, HANI | EMPLOYMENT |
| NONE | NATION, STEVEN LYNN | R/M - PERSONAL INJURY |
| 525L233002  01 | NDOMA OGAR,PETER | LITIGATION - CLOSED CLAIMS |
| 525A228147  01 | NEEL,SHANNON | LITIGATION - CLOSED CLAIMS |
| 465A287772  01 | NELSON,ROBERT | LITIGATION - CLOSED CLAIMS |

## 4a.  Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L226253  01 | NEMR,AMIR | LITIGATION - CLOSED CLAIMS |
| 525L232975  01 | NESKE,RAY | LITIGATION - CLOSED CLAIMS |
| 525L231634  01 | NESKE,RAY | LITIGATION - CLOSED CLAIMS |
| 465A279356  01 | NEWCOMB,RACHEAL | LITIGATION - CLOSED CLAIMS |
| 465A281257  01 | NICHOLLS,MARTA | LITIGATION - CLOSED CLAIMS |
| 465A281958  01 | NICHOLLS,MARTHA | LITIGATION - CLOSED CLAIMS |
| 465L285376  01 | NIEDERKORN,BRENDA | LITIGATION - CLOSED CLAIMS |
| 465A279295  01 | NLEMVO,DINEZEYE | LITIGATION - CLOSED CLAIMS |
| N/A | NOEL DE JESUS MONSIVIAS | AUTO LIABILITY |
| 525A227723  01 | NOORLUN,CRAIG | LITIGATION - CLOSED CLAIMS |
| 465A282038  01 | NORTH BEND PUBLIC LIBRAR | LITIGATION - CLOSED CLAIMS |
| 465A282143  01 | NORTH GEORGIA ELECTRIC C | LITIGATION - CLOSED CLAIMS |
| 465L276322  04 | NORTHEAST UTILITIES SYST | LITIGATION - CLOSED CLAIMS |
| CVPT081280 | NORTON, JAMES | EMPLOYMENT |
| CR200900563 | NOVY, JASON | EMPLOYMENT |
| 465A286128  01 | NOWAK,GEORGE | LITIGATION - CLOSED CLAIMS |
| 08-000921-NI-5 | NOWLIN, SANDRA | R/M - AUTO ACCIDENT |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525A230698  01 | NUNN,SHIRLY | LITIGATION - CLOSED CLAIMS |
| 404-562-6972 | NWOKOCHA, CHRISTIAN C. | EMPLOYMENT |
| 525L234180  01 | OAKDALE ELECTRIC COOPERA | LITIGATION - CLOSED CLAIMS |
| 08-CV-355 | OBENBERGER V CHARTER | R/M - PERSONAL INJURY |
| 08-12962 | O'CONNOR, JAMES | R/M - AUTO ACCIDENT |
| 465L278036  01 | OCONNOR,DEBORAH | LITIGATION - CLOSED CLAIMS |
| 461L235292  01 | ODEN,LESTER | LITIGATION - CLOSED CLAIMS |
| 465L281682  01 | OKORJI,NATALIE | LITIGATION - CLOSED CLAIMS |
| 465L281332  01 | ONCOR ELECTRIC DELIVERY | LITIGATION - CLOSED CLAIMS |
| 465L281607  01 | ONCOR ELECTRIC DELIVERY | LITIGATION - CLOSED CLAIMS |
| 525L232496  02 | ONTONAGON COUNTY TELEPHO | LITIGATION - CLOSED CLAIMS |
| 465A278645  03 | OWEN,TINA | LITIGATION - CLOSED CLAIMS |
| 465A278645  04 | PACE,ANTHONY | LITIGATION - CLOSED CLAIMS |
| 08S01629 | PACIFIC BELL TELEPHONE COMPANY | SMALL CLAIMS - CLOSED |
| 194928 | PACIFIC BELL TELEPHONE COMPANY | SMALL CLAIMS - CLOSED |
| 465A285391  01 | PAI,ADITI | LITIGATION - CLOSED CLAIMS |
| 465A282649  01 | PALAFOX,ANTHONY | LITIGATION - CLOSED CLAIMS |

## 4a.  Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A279822  02 | PANGAN,LORI | LITIGATION - CLOSED CLAIMS |
| 465L285621  01 | PATEL,SHELIA | LITIGATION - CLOSED CLAIMS |
| N/A | PATRICK, CAROLYN | R/M - PROPERTY DAMAGE |
| 465L283901  01 | PATTERSON,CRAIG | LITIGATION - CLOSED CLAIMS |
| 461L226236  01 | PATTON,MIKE | LITIGATION - CLOSED CLAIMS |
| 525L226495  01 | PAULOWSKI,REBECCA | LITIGATION - CLOSED CLAIMS |
| 525L227011  01 | PAYNE,KATHY | LITIGATION - CLOSED CLAIMS |
| 461A225361  02 | PEAKS,ALICIA L | LITIGATION - CLOSED CLAIMS |
| 525A229494  01 | PECKA,MICHAEL | LITIGATION - CLOSED CLAIMS |
| 525A229483  01 | PECKA,MIKE | LITIGATION - CLOSED CLAIMS |
| 525A232443  01 | PEEBLES,JOHN | LITIGATION - CLOSED CLAIMS |
| SCAW-259871 | PEIRCE, CLARA - CASE DISMISSED | SMALL CLAIMS |
| HL-09-75703-SC | PELLEGRINI, RONALD | SMALL CLAIMS |
| 465A286691  01 | PENDLEY,CHERYL | LITIGATION - CLOSED CLAIMS |
| N/A | PENHALLEGON, STEPHEN BRADLEY | EMPLOYMENT |
| 461L234300  01 | PENZOIL,AMANDA | LITIGATION - CLOSED CLAIMS |
| 525A233539  01 | PEPPIN,EILEEN | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 16AA600730 | PERKINS, DENNIS | EMPLOYMENT |
| 08-CV-355 | PERRY, ROBERT | R/M - AUTO ACCIDENT |
| 465A284669  01 | PERRY,CRAIG | LITIGATION - CLOSED CLAIMS |
| N/A | PETERSON, CYNTHIA | R/M - PROPERTY DAMAGE |
| 67023 | PETERSON,CYNTHIA | R/M - PERSONAL INJURY |
| A562131 | PETERSON,JAMES | R/M - PERSONAL INJURY |
| 525A231675  01 | PETERSON,STAN | LITIGATION - CLOSED CLAIMS |
| 525A231680  01 | PETERSON,STANLEY | LITIGATION - CLOSED CLAIMS |
| 465A278209  01 | PHAN,JULIE | LITIGATION - CLOSED CLAIMS |
| 465A275210  01 | PHELPS,WENDY | LITIGATION - CLOSED CLAIMS |
| 525A228711  01 | PILIE,GAIL | LITIGATION - CLOSED CLAIMS |
| 461A233981  01 | PITTMAN,KENNETH E | LITIGATION - CLOSED CLAIMS |
| 525L227985  01 | PITTS,JESSICA | LITIGATION - CLOSED CLAIMS |
| 465A287918  02 | PLASCENCIA,ALMA | LITIGATION - CLOSED CLAIMS |
| 465A287918  01 | PLASCENCIA,JOE | LITIGATION - CLOSED CLAIMS |
| 465A278919  01 | POLAK,CARROLL | LITIGATION - CLOSED CLAIMS |
| 525L229897  01 | POLITE,TRAMAHN | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461A226177  02 | POOLE,ODIE | LITIGATION - CLOSED CLAIMS |
| 465A278962  01 | POREDA,TEMBER | LITIGATION - CLOSED CLAIMS |
| 465A278796  02 | PORTER,MANUELA | LITIGATION - CLOSED CLAIMS |
| 465A279534  01 | POST,MICHAEL | LITIGATION - CLOSED CLAIMS |
| 525A228468  01 | POST,MICHAEL | LITIGATION - CLOSED CLAIMS |
| 465A284717  01 | POUCHER JR,CLAUDE | LITIGATION - CLOSED CLAIMS |
| 525A230828  01 | PRICE,ANGELA | LITIGATION - CLOSED CLAIMS |
| 525L231602  01 | PRICE,MISTY | LITIGATION - CLOSED CLAIMS |
| 525L231612  01 | PRICE,MISTY | LITIGATION - CLOSED CLAIMS |
| 465A281832  01 | PRIZNER,JOSEPHINE | LITIGATION - CLOSED CLAIMS |
| N/A | PROCTOR, GARY | R/M - AUTO ACCIDENT |
| 461L235736  01 | PROCTOR,HELEN | LITIGATION - CLOSED CLAIMS |
| 465L281974  01 | PULLOCK,SCOTT | LITIGATION - CLOSED CLAIMS |
| 525L230706  01 | QUEST COMMUNICATIONS | LITIGATION - CLOSED CLAIMS |
| 525L230089  03 | QUEST COMMUNICATIONS | LITIGATION - CLOSED CLAIMS |
| 461A210635  02 | QUEVEDO,CARLA | LITIGATION - CLOSED CLAIMS |
| 28E-2008-01172 | RABIOR, CHRISTINE L. | EMPLOYMENT |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A280186  02 | RAMIREZ,ROSALIA | LITIGATION - CLOSED CLAIMS |
| CIVVS 806146 | RAMIREZ,ROSALIA | R/M - AUTO ACCIDENT |
| 461A232295  04 | RAMOS,CHRISTIAN | LITIGATION - CLOSED CLAIMS |
| 465L285340  01 | RAND,GINA | LITIGATION - CLOSED CLAIMS |
| 04CC-004984 | RANDALL, DELAINE V. CHARTER COMMUNICATIONS | R/M - PERSONAL INJURY |
| 465A275594  01 | RANDOLPH,RANDY | LITIGATION - CLOSED CLAIMS |
| 525A228133  01 | RASMUSSEN,KELLY | LITIGATION - CLOSED CLAIMS |
| 465L282927  01 | RATCLIFF,GARY | LITIGATION - CLOSED CLAIMS |
| 465L279713  07 | READDY,EARL | LITIGATION - CLOSED CLAIMS |
| 284646 | RECKER, ALICIA | R/M - AUTO ACCIDENT |
| 525A225399  02 | RECTOR,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 802694 | RED BARON | COLLECTIONS |
| 161250 | REDD,EVELYN K | R/M - PERSONAL INJURY |
| N/A | REDDING, MICHAEL RAY AND ANITA KAYE | R/M - PROPERTY DAMAGE |
| 465L277142  01 | REED,JIMMY | LITIGATION - CLOSED CLAIMS |
| 525A232264  01 | REES,DONNA | LITIGATION - CLOSED CLAIMS |
| 465L281796  01 | REEVES,RICHARD | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465L279713  02 | REEVES,RICHARD | LITIGATION - CLOSED CLAIMS |
| 465L284251  01 | REID,MELISSA | LITIGATION - CLOSED CLAIMS |
| N/A | RELIANCE | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| 1:07-CV-00400-GMS | REMBRANDT TECHNOLOGIES LP (I) - DEFENDANT | PATENT |
| 461A226275  02 | RENFRO,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 465L278054  01 | REVENUE RESCUE | LITIGATION - CLOSED CLAIMS |
| 525L232585  01 | REVIS,EUNICE D | LITIGATION - CLOSED CLAIMS |
| 08SF-CC00647 | REYNOLDS, DIANA | R/M - PERSONAL INJURY |
| DISMISSED | REYNOLDS, WILLIE V CHARTER | R/M - PERSONAL INJURY |
| 465A283187  01 | RHOTON,VICKY | LITIGATION - CLOSED CLAIMS |
| 465L278229  01 | RICH,JASON | LITIGATION - CLOSED CLAIMS |
| 465A280006  01 | RICH,PARTICK | LITIGATION - CLOSED CLAIMS |
| 465A287620  01 | RICHARDS,RANDALL | LITIGATION - CLOSED CLAIMS |
| 461A225071  01 | RIDLEY,SARAH | LITIGATION - CLOSED CLAIMS |
| 525A230288  01 | RIENDEAU,EDWARD | LITIGATION - CLOSED CLAIMS |
| 420-2008-02147 | RILEY, BARBARA | EMPLOYMENT |
| N/A | RIPP, GREG | R/M - AUTO ACCIDENT |

## 4a.  Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A280422  02 | RIVERS,FREDA | LITIGATION - CLOSED CLAIMS |
| 465A280422  01 | RIVERS,FREDA | LITIGATION - CLOSED CLAIMS |
| 465A280414  01 | RIVERS,FREDA | LITIGATION - CLOSED CLAIMS |
| 08-006496 | ROBERTS, SHEILA | PROPERTY |
| 461L211274  02 | ROBERTS,JOSHUA | LITIGATION - CLOSED CLAIMS |
| 525L232321  01 | ROBERTS,SHEILA | LITIGATION - CLOSED CLAIMS |
| 465L286478  01 | ROBINETT,NANCY | LITIGATION - CLOSED CLAIMS |
| 08SC00452 | ROBINSON, MARIE | SMALL CLAIMS |
| N/A | ROBINSON-REAGAN | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| 465L279713  05 | RODRICKS,STEVE | LITIGATION - CLOSED CLAIMS |
| 465A279130  01 | RODRIGUEZ,JAVIER | LITIGATION - CLOSED CLAIMS |
| 461A210635  01 | RODRIGUEZ,JOSE | LITIGATION - CLOSED CLAIMS |
| 461A210635  04 | RODRIQUEZ,DAMARIS | LITIGATION - CLOSED CLAIMS |
| 465L286251  01 | ROGUE RIVER INN | LITIGATION - CLOSED CLAIMS |
| 465A273695  01 | ROLLINS,DESIREE | LITIGATION - CLOSED CLAIMS |
| 525L229168  01 | ROMANO,MICHELLE E | LITIGATION - CLOSED CLAIMS |
| LC-040517 | ROSSI V. CHARTER | CUSTOMER DISPUTE |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L227633  02 | ROTHMAN FURNITURE STORES | LITIGATION - CLOSED CLAIMS |
| 525L229712  01 | ROUNDS,JOHN | LITIGATION - CLOSED CLAIMS |
| 465A281440  02 | ROWE,JOSH | LITIGATION - CLOSED CLAIMS |
| 465A281419  01 | ROWE,JOSH | LITIGATION - CLOSED CLAIMS |
| 465A284764  01 | RUIZ,ALONDRA | LITIGATION - CLOSED CLAIMS |
| 07-15595 | RUND, ERIC W. | EMPLOYMENT |
| 465A279822  01 | RUSSELL,ANTHONY | LITIGATION - CLOSED CLAIMS |
| 08-8207-CH | RUSSO | N/A |
| 525L231420  01 | RUTHERFORD EMC | LITIGATION - CLOSED CLAIMS |
| N/A | RYAN, JOHN | EMPLOYMENT |
| 525A228136  02 | SADDLE MOUND CRANBERRY C | LITIGATION - CLOSED CLAIMS |
| 0801CV003939 | SAFETY INSURANCE COMPANY | CONTRACT |
| 465L279713  03 | SAIA | LITIGATION - CLOSED CLAIMS |
| 465A285344  01 | SALAS,CAROL | LITIGATION - CLOSED CLAIMS |
| 420-2008-00114 | SAMPSON, GEORGE | EMPLOYMENT |
| 465L286245  01 | SAMROW,STANLEY | LITIGATION - CLOSED CLAIMS |
| 465A286385  02 | SAMUELS,DANIELLA | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A286385 01 | SAMUELS,DANIELLA | LITIGATION - CLOSED CLAIMS |
| NC 050453 | SANCHEZ, JOHN | R/M - PERSONAL INJURY |
| 465L283935 01 | SANCHEZ,DIANA | LITIGATION - CLOSED CLAIMS |
| 465A277492 01 | SANCHEZ,HILARIO | LITIGATION - CLOSED CLAIMS |
| 461L235383 01 | SANCHEZ,JOHN | LITIGATION - CLOSED CLAIMS |
| 465A279113 02 | SANDELIUS INSTRUMENTS | LITIGATION - CLOSED CLAIMS |
| 465L284874 01 | SANDERS,BILL | LITIGATION - CLOSED CLAIMS |
| 461A232295 01 | SANTIAGO,WILFREDO | LITIGATION - CLOSED CLAIMS |
| 465L274457 01 | SAWYER,CRYSTAL M | LITIGATION - CLOSED CLAIMS |
| SSD-5434 | SBC PACIFIC BELL | N/A |
| EC046902 | SCHEU, DEAN | EMPLOYMENT |
| 525A234255 01 | SCHLEY,WARREN | LITIGATION - CLOSED CLAIMS |
| 461A223596 01 | SCHRIMSER,RAYFORD | LITIGATION - CLOSED CLAIMS |
| 525A228094 02 | SCHWABENBAUER,THOMAS | LITIGATION - CLOSED CLAIMS |
| 525A230294 01 | SCMITT,JUSTIN | LITIGATION - CLOSED CLAIMS |
| 465A284127 01 | SCOTT,JOAN | LITIGATION - CLOSED CLAIMS |
| 465A284078 01 | SCOTT,JOAN | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| CV 2006 000864 | SCRUGGS, GLADYS W. | R/M - PERSONAL INJURY |
| N/A | SEE, MELBA S. | R/M - PROPERTY DAMAGE |
| 525L227718  01 | SEITZ,ROBERT | LITIGATION - CLOSED CLAIMS |
| 525L229571  01 | SENSOR,DARLENE | LITIGATION - CLOSED CLAIMS |
| 461A211178  02 | SERR,KYLE | LITIGATION - CLOSED CLAIMS |
| 465A278032  01 | SEVIGNY,KIMBERLY | LITIGATION - CLOSED CLAIMS |
| 465A282210  01 | SEVIGNY,TIMOTHY | LITIGATION - CLOSED CLAIMS |
| 525A234188  01 | SEWARD,JEFFREY S | LITIGATION - CLOSED CLAIMS |
| 525L234060  01 | SEXTON,JOANN | LITIGATION - CLOSED CLAIMS |
| 465L286232  01 | SHACKELFORD,VICTORIA | LITIGATION - CLOSED CLAIMS |
| CV-06-PWG-0963-NE | SHAMROCK COMMUNICATIONS | CONTRACT |
| 525L228883  01 | SHEFFIELD,MINNIE B | LITIGATION - CLOSED CLAIMS |
| 465L285103  01 | SHERRILL,JIMMY | LITIGATION - CLOSED CLAIMS |
| 465L283196  03 | SHIPLEY,DONALD W | LITIGATION - CLOSED CLAIMS |
| 465L283194  01 | SHIPLEY,DONALD W | LITIGATION - CLOSED CLAIMS |
| 465A279000  01 | SIERRA COMMUNICATIONS | LITIGATION - CLOSED CLAIMS |
| LC081918 | SIGALA,MARY | R/M - PERSONAL INJURY |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 7742-006 | SIGNAL RIDGE OWNER'S ASSOCIATION | PROPERTY |
| 465L280518  01 | SIMPSON | LITIGATION - CLOSED CLAIMS |
| 465L280518  02 | SIMPSON,EDDIE | LITIGATION - CLOSED CLAIMS |
| 465L280519  01 | SIMPSON,M R S | LITIGATION - CLOSED CLAIMS |
| 465A277940  01 | SINGERHOFF,WILLIAM | LITIGATION - CLOSED CLAIMS |
| 465L279718  01 | SINGH,YODHA | LITIGATION - CLOSED CLAIMS |
| 465A279233  01 | SIPE,GREGORY | LITIGATION - CLOSED CLAIMS |
| 07-C-0451 | SJOBLOM, MAURICE | EMPLOYMENT |
| 465A277150  01 | SKELTON,BRIAN | LITIGATION - CLOSED CLAIMS |
| 525A228423  01 | SLAEICK,ROBERT | LITIGATION - CLOSED CLAIMS |
| N/A | SLATER, MARSHALL V CHARTER | R/M - PERSONAL INJURY |
| 465L279051  01 | SLATER,HARRY | LITIGATION - CLOSED CLAIMS |
| N/A | SMALLEY, NATASHA | R/M - AUTO ACCIDENT |
| 465A279633  01 | SMART & FINAL | LITIGATION - CLOSED CLAIMS |
| 1:07-CV-00226 | SMITH, FRED | EMPLOYMENT |
| 65863 | SMITH, JACK | BREACH OF CONTRACT |
| 2006-0314-II | SMITH, JOHNNY RAY | R/M - PERSONAL INJURY |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 465A277492  03 | SMITH,CARMEN | LITIGATION - CLOSED CLAIMS |
| 465A277492  02 | SMITH,JOHN | LITIGATION - CLOSED CLAIMS |
| 465L281676  01 | SMITH,LAQUESHA | LITIGATION - CLOSED CLAIMS |
| 3:08-CV-05511-BHS | SMITHFOUNTAIN, D'ARCY | EMPLOYMENT |
| 551-2006-02674 | SMITHFOUNTAIN, D'ARCY | EMPLOYMENT |
| 04 C-1198 | SMOOT II, WILLIAM | R/M - PERSONAL INJURY |
| OD08958 | SMOTHERS, MARGARETA | R/M - PERSONAL INJURY |
| 465A281574  01 | SNEED,AMY | LITIGATION - CLOSED CLAIMS |
| 465L276322  03 | SNELSON,LOIS | LITIGATION - CLOSED CLAIMS |
| 525L231267  01 | SOLIMA,PETE | LITIGATION - CLOSED CLAIMS |
| 465L287528  01 | SONS,DARDEN BRIDGEFORTH | LITIGATION - CLOSED CLAIMS |
| N/A | SOUTHEASTERN FREIGHT LINES V CHARTER | R/M - PROPERTY DAMAGE |
| 525L227009  01 | SOUTHWESTERN BELL TELEPH | LITIGATION - CLOSED CLAIMS |
| 525L226250  01 | SOUTHWESTERN BELL TELEPH | LITIGATION - CLOSED CLAIMS |
| 06-L-953 | SOVACOOL, EDWARD | R/M - PERSONAL INJURY |
| 525L232360  01 | SPEARS,WILLIAM | LITIGATION - CLOSED CLAIMS |
| 465L279378  01 | SPECHT,STACIE | LITIGATION - CLOSED CLAIMS |

## 4a. Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L230358  01 | SPENCE,JENNIFER | LITIGATION - CLOSED CLAIMS |
| N/A | SPOOR, LUCAS V CHARTER | R/M - PROPERTY DAMAGE |
| N/A | SSD | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| 231A245778  01 | ST MARTIN,ALLEN | LITIGATION - CLOSED CLAIMS |
| 231A245778  03 | ST MARTIN,ALLEN | LITIGATION - CLOSED CLAIMS |
| 231A245778  02 | ST MARTIN,ALLEN | LITIGATION - CLOSED CLAIMS |
| WWM CV 054004064S | ST. GERMAIN, ERIC | EMPLOYMENT |
| 525L229307  01 | STALEY,HAZEL | LITIGATION - CLOSED CLAIMS |
| 465A287883  01 | STALLINGS,SHAWN | LITIGATION - CLOSED CLAIMS |
| 465A287463  01 | STALLINGS,SHAWN | LITIGATION - CLOSED CLAIMS |
| 2009-CV-04-10100242 | STANDEFFER V CHARTER COMMUNICATIONS, INC. | SMALL CLAIMS |
| 525A232690  01 | STASSEN,MARK | LITIGATION - CLOSED CLAIMS |
| 380529 | STATE FARM | N/A |
| N/A | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY A/S/O MONA DOOLITTLE | N/A |
| NO SUIT FILED YET | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY, ET AL | R/M - PROPERTY DAMAGE |
| SETTLED WITH PREJUDICE 1/6/2009 | STATE OF ALABAMA INVESTIGATION | AG OR DOJ |
| 465A281095  03 | STEVENS TRANSPORTATION | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L228368 01 | STEVENSON,LATOYA | LITIGATION - CLOSED CLAIMS |
| 525L227210 01 | STEWART,CYNTHIA | LITIGATION - CLOSED CLAIMS |
| 465A281995 01 | STEWART,DIANNA | LITIGATION - CLOSED CLAIMS |
| 465A287770 01 | STOCKLE,CHERYL | LITIGATION - CLOSED CLAIMS |
| 465A284564 01 | STOKES,ARDRA | LITIGATION - CLOSED CLAIMS |
| 465L281723 01 | STONE,RAYMOND C | LITIGATION - CLOSED CLAIMS |
| 525L227272 01 | STOREY,WILLIAM | LITIGATION - CLOSED CLAIMS |
| N/A | STORM | N/A |
| N/A | STORM, JOHN-ERIK G. | CONTRACT |
| 525L227115 01 | STUEDEMANN,ROBERT | LITIGATION - CLOSED CLAIMS |
| SACV-09-334-DOC | SULLIVAN, MICHAEL | CUSTOMER DISPUTE |
| 465A284483 01 | SUMROK,DANIEL | LITIGATION - CLOSED CLAIMS |
| N/A | SUMTER | BREACH OF CONTRACT |
| 69DU-CO-09-176 | SWITZER, GREG | SMALL CLAIMS |
| 465A287257 01 | SWOPE,EARL | LITIGATION - CLOSED CLAIMS |
| 525L233381 01 | SWOSINSKI,DAWN | LITIGATION - CLOSED CLAIMS |
| 465A278645 02 | SYMONDS,DAVID | LITIGATION - CLOSED CLAIMS |

## 4a.  Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 2008-13173 J | SYSTEMS,EXHIBIT TRANSFER | R/M - PROPERTY DAMAGE |
| 465L282418  01 | TAMAYO,CESAR | LITIGATION - CLOSED CLAIMS |
| 465A278157  02 | TANGI PARISH SCHOOL DIST | LITIGATION - CLOSED CLAIMS |
| 525L231761  01 | TAPEE,JERRY | LITIGATION - CLOSED CLAIMS |
| BC379160 | TAPP, JAY | EMPLOYMENT |
| 410-2009-01894 | TATE, LABARRON | EMPLOYMENT |
| 560-2009-00873 | TATTRIE, MICHAEL | EMPLOYMENT |
| RJC 2007 043587 | TAXER,ERIC | R/M - PROPERTY DAMAGE |
| 410-2007-02909 | TAYLOR, CHRISTY S. | EMPLOYMENT |
| 465L285408  01 | TEANZO,OPHELIA | LITIGATION - CLOSED CLAIMS |
| 465L287077  01 | TEKELL TRUCKING | LITIGATION - CLOSED CLAIMS |
| N/A | TERRI, NELLIE JEAN | R/M - PERSONAL INJURY |
| 461L233073  01 | TERRY,NELLIE J | LITIGATION - CLOSED CLAIMS |
| N/A | THE GLEN AT OLDE TOWNW HOMEOWNERS ASSOCIATION, INC. | PROPERTY |
| N/A | THE LANDINGS TOWNHOMES ASSOCIATION OF FULTON COUNTY, INC. | PROPERTY |
| N/A | THEROUX, OMER V TALON COMMUNICATIONS | R/M - PROPERTY DAMAGE |
| 461L207447  01 | THEROUX,OMER | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 5230 49-222 | THOMISON,GEORGE | R/M - PERSONAL INJURY |
| 38G-2006-08232 | THOMPSON, JESSE | EMPLOYMENT |
| 494-2006-01994 | THOMPSON, SHANNON | EMPLOYMENT |
| 37AA704322 | THOMPSON, TIMOTHY | EMPLOYMENT |
| 525A231275  01 | THOMPSON,SHIRLEY | LITIGATION - CLOSED CLAIMS |
| N/A | THOMSEN, JONI AND TODD V CHARTER | R/M - PROPERTY DAMAGE |
| 465A287583  01 | THORGRAMSON,JOHN | LITIGATION - CLOSED CLAIMS |
| 525L228795  01 | THORNTON,JAMES | LITIGATION - CLOSED CLAIMS |
| 525A231231  01 | THURMAN,CODY | LITIGATION - CLOSED CLAIMS |
| 461L236067  01 | THURMAN,IVAN | LITIGATION - CLOSED CLAIMS |
| N/A | TIMMERMAN, RUFUS | R/M - AUTO ACCIDENT |
| 465A280006  02 | TIPTON,LESLEY | LITIGATION - CLOSED CLAIMS |
| 436-2008-00297 | TOLBERT, LENNY | EMPLOYMENT |
| 436-2008-00998 | TOLLY, MARTHA | EMPLOYMENT |
| 465L284991  01 | TOLSON III,RAY S | LITIGATION - CLOSED CLAIMS |
| 465A282224  02 | TOMASON,GARRY | LITIGATION - CLOSED CLAIMS |
| 525Q231174  01 | TOOMEY,PATRICIA | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525A233411  01 | TOPINKA,JOSEPH | LITIGATION - CLOSED CLAIMS |
| 465L284898  01 | TOPPO,SCOTT | LITIGATION - CLOSED CLAIMS |
| 465A279757  01 | TOWN OF BARRE | LITIGATION - CLOSED CLAIMS |
| 465L285444  01 | TOWNSEND,JUDY | LITIGATION - CLOSED CLAIMS |
| 525A231439  01 | TRAN,KIET | LITIGATION - CLOSED CLAIMS |
| 525A232181  01 | TRAN,KIET | LITIGATION - CLOSED CLAIMS |
| 461L233859  01 | TRANSPORTATION & RELOCAT | LITIGATION - CLOSED CLAIMS |
| 465A283142  01 | TRIPLETT,GUY | LITIGATION - CLOSED CLAIMS |
| 465A283119  01 | TRIPPLETT,GUY | LITIGATION - CLOSED CLAIMS |
| 465A279834  01 | TRIVEST LAND COMPANY INC | LITIGATION - CLOSED CLAIMS |
| 465L283868  01 | TUCKER,JB | LITIGATION - CLOSED CLAIMS |
| 465L274343  01 | TUNICA BILOXI INDIANS OF | LITIGATION - CLOSED CLAIMS |
| N/A | TXU ELECTRIC DELIVERY COMPANY | R/M - PROPERTY DAMAGE |
| 465A281064  01 | U.S. GOVERNMENT | LITIGATION - CLOSED CLAIMS |
| 465A279933  01 | UHS KEYSTONE SCHOOLS | LITIGATION - CLOSED CLAIMS |
| 525A229931  01 | UNITED AUTO WORKERS | LITIGATION - CLOSED CLAIMS |
| 06-2-00677 4 | UNITED BUILDERS | R/M - PROPERTY DAMAGE |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| N/A | UNITED BUILDERS INVESTMENTS, LLC | R/M - PROPERTY DAMAGE |
| A562131 | UNITED SERVICES AUTOMOBILE ASSOCIATION, AS SUBROGEE OF DANIEL MODGLIN | CONTRACT |
| 465A281916  01 | UNITED WAREHOUSE COMPANY | LITIGATION - CLOSED CLAIMS |
| 525L232496  03 | UPPCO | LITIGATION - CLOSED CLAIMS |
| 525A231680  02 | VAL TRUST | LITIGATION - CLOSED CLAIMS |
| 461L234766  01 | VAN OSTRAN,EVELYN | LITIGATION - CLOSED CLAIMS |
| 525L230290  01 | VANBROCKLIN,LORA | LITIGATION - CLOSED CLAIMS |
| 461L233277  01 | VANELLI,JENNIFER | LITIGATION - CLOSED CLAIMS |
| 525A232944  01 | VARNER,TERI T | LITIGATION - CLOSED CLAIMS |
| 525L228581  01 | VARO,STEFAN | LITIGATION - CLOSED CLAIMS |
| 465A280608  01 | VEGA,CARLOS | LITIGATION - CLOSED CLAIMS |
| 465A281095  02 | VELAZQUEZ,RICARDO | LITIGATION - CLOSED CLAIMS |
| 465L284990  01 | VENEGAS,ELIZABETH | LITIGATION - CLOSED CLAIMS |
| 465L283971  01 | VERIZON | LITIGATION - CLOSED CLAIMS |
| 5:08-CV-00025-DF | VERIZON SERVICES CORPORATION V CHARTER - DEFENDANT | PATENT |
| N/A | VERIZON V CHARTER | R/M - PROPERTY DAMAGE |
| N/A | VERIZON V CHARTER (OUTAGE BLAMED ON OUR EMPLOYEE) | R/M - PROPERTY DAMAGE |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 461L210533  01 | VERIZON WEST VIRGINIA IN | LITIGATION - CLOSED CLAIMS |
| N/A | VERIZON WEST VIRGINIA INC. ? | R/M - PROPERTY DAMAGE |
| 461A211629  01 | VESTAL,SANDRA | LITIGATION - CLOSED CLAIMS |
| N/A | VIDEO-ON DEMAND VENTURES - DEFENDANT | PATENT |
| 525A227420  01 | VIG,NEIL | LITIGATION - CLOSED CLAIMS |
| 465A279913  01 | VIJIL,LOUIS | LITIGATION - CLOSED CLAIMS |
| 07-8352-CZ | VILLAGE OF CENTRAL LAKE | PROPERTY |
| 525A229726  01 | VINCENTS HARDWOOD FLOORI | LITIGATION - CLOSED CLAIMS |
| 420-2007-03018 | VINES, YOLANDA | EMPLOYMENT |
| 09-0327-GC | VISSER, DONOVAN | SMALL CLAIMS |
| 2:08-CV-03051-BWK | VTRAN TECHNOLOGIES LLC | COPYRIGHT |
| 2:08-CV-03051-BWK | VTRAN TECHNOLOGIES LLC - DEFENDANT | PATENT |
| 08CG-CC00145 | WADE, TRAVIS V. CHARTER COMMUNICATIONS | R/M - AUTO ACCIDENT |
| 461L232900  01 | WALKER,JOHN | LITIGATION - CLOSED CLAIMS |
| 465L280369  01 | WALLACE,KATHERN | LITIGATION - CLOSED CLAIMS |
| 525L229151  01 | WALLACE,VIRGINIA | LITIGATION - CLOSED CLAIMS |
| 465A277754  01 | WALLEYN,DAVID | LITIGATION - CLOSED CLAIMS |

## 4a.  Suits and Administrative Proceedings

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525Q232128  01 | WARD,HEATHER | LITIGATION - CLOSED CLAIMS |
| 09-CV-000303 | WARREN, WALTER A. | PROPERTY |
| 461A234169  01 | WARREN,BETTY | LITIGATION - CLOSED CLAIMS |
| N/A | WASHINGTON, SYLVESTER AND VERA V UNION ELECTRIC, CHARTER AND MUNIZ | R/M - PROPERTY DAMAGE |
| 052-07851 | WASHINGTON, SYLVESTER V. CHARTER | R/M - PERSONAL INJURY |
| 98105 | WEARY,JOHNNIE S | R/M - AUTO ACCIDENT |
| N/A | WEATHERBANK - DEFENDANT | PATENT |
| 461A236174  02 | WEBER,KARLA | LITIGATION - CLOSED CLAIMS |
| 461A236174  03 | WEBER,NANCY | LITIGATION - CLOSED CLAIMS |
| 465A283460  01 | WEBSTER,GLORIA | LITIGATION - CLOSED CLAIMS |
| 465L283801  01 | WEEMS,LISA | LITIGATION - CLOSED CLAIMS |
| N/A | WEILER, AARON | R/M - AUTO ACCIDENT |
| 525A232308  01 | WEIMERN,ERVIN | LITIGATION - CLOSED CLAIMS |
| 525A232841  01 | WESOLICK,PENELOPE | LITIGATION - CLOSED CLAIMS |
| 525A232149  01 | WEST,MARGARET | LITIGATION - CLOSED CLAIMS |
| 525A226862  02 | WEST,NORMAN | LITIGATION - CLOSED CLAIMS |
| 69DU-CO-08-1041 | WESTERMAN | SMALL CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 525L232496  01 | WESTMAN,SHAWN | LITIGATION - CLOSED CLAIMS |
| N/A | WHEELER, CYNTHIA V. CHARTER | R/M - PROPERTY DAMAGE |
| 465L284002  01 | WHITE,BRUCE | LITIGATION - CLOSED CLAIMS |
| 525L233398  01 | WHITE,ROBERT | LITIGATION - CLOSED CLAIMS |
| 525L232481  01 | WHITESIDE,KENDRA | LITIGATION - CLOSED CLAIMS |
| 525A232207  01 | WHITLEDGE,BENJIE | LITIGATION - CLOSED CLAIMS |
| 525A232207  02 | WHITLEDGE,THOMAS | LITIGATION - CLOSED CLAIMS |
| N/A | WHITTOFF, ROY | R/M - PERSONAL INJURY |
| 465A286953  01 | WIGGINTON,DOROTHY | LITIGATION - CLOSED CLAIMS |
| N/A | WI-LAN, INC. - DEFENDANT | PATENT |
| N/A | WILBER LAW FIRM | CLAIMS RELATED TO INSTALLATIONS - POTENTIALLY DISP |
| N/A | WILHELM, MARJORIE | EMPLOYMENT |
| 560-2007-01200 | WILKERSON, BARBARA | EMPLOYMENT |
| 525A229197  01 | WILLE,AMBER | LITIGATION - CLOSED CLAIMS |
| 525A229193  02 | WILLE,AMBER | LITIGATION - CLOSED CLAIMS |
| 525A229193  01 | WILLE,AMBER | LITIGATION - CLOSED CLAIMS |
| 525A229197  02 | WILLE,KENNETH I | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| CR200802852 | WILLIAMS, BRIAN | EMPLOYMENT |
| N/A | WILLIAMS, RANDY | R/M - PROPERTY DAMAGE |
| 525L229224  01 | WILLIAMS,FRANK | LITIGATION - CLOSED CLAIMS |
| 461L236456  01 | WILLIAMS,LEE | LITIGATION - CLOSED CLAIMS |
| 525L228019  01 | WILLIAMS,O C | LITIGATION - CLOSED CLAIMS |
| 465A285824  01 | WILLIAMS,TIM | LITIGATION - CLOSED CLAIMS |
| 465A280186  01 | WILSON,JONATHAN | LITIGATION - CLOSED CLAIMS |
| 2:07-CV-209 | WINEGAR, JAMIE | R/M - PERSONAL INJURY |
| 525L228195  01 | WOLF,KATHLEEN | LITIGATION - CLOSED CLAIMS |
| 2008-66-SC-000855 | WOLOSKI, THOMAS | SMALL CLAIMS |
| 78-C0058-154 | WOLTEMATE V. CHARTER | SMALL CLAIMS - CLOSED |
| 465A279313  01 | WOOD,LEO | LITIGATION - CLOSED CLAIMS |
| 525L232185  01 | WOODBERRY,HEATHER | LITIGATION - CLOSED CLAIMS |
| 465A281797  01 | WOODS,DAVID | LITIGATION - CLOSED CLAIMS |
| 420-2008-02148 | WRIGHT, SYREETA R. | EMPLOYMENT |
| 465A282224  01 | WURTZ,PATRICK | LITIGATION - CLOSED CLAIMS |
| 461L163291  02 | WWL PROPERTIES | LITIGATION - CLOSED CLAIMS |

**4a. Suits and Administrative Proceedings**

| Case Number | Case Name | Nature of Proceeding |
|---|---|---|
| 08-2-02890-8 | WYRICK, RICHARD | R/M - PERSONAL INJURY |
| 525L230089 02 | XCEL ENERGY | LITIGATION - CLOSED CLAIMS |
| 525A226370 01 | YANG,MAIHLI | LITIGATION - CLOSED CLAIMS |
| 465A287181 01 | YAO,JIANFHENG | LITIGATION - CLOSED CLAIMS |
| 465A287289 01 | YAO,JIANG S | LITIGATION - CLOSED CLAIMS |
| 461A235538 01 | YAUGHN,MARGARET | LITIGATION - CLOSED CLAIMS |
| 525A232549 01 | YEARWOOD,SYLVIA | LITIGATION - CLOSED CLAIMS |
| N/A | YETTER, ERIC | EMPLOYMENT |
| 465A280750 02 | YI,JUNG | LITIGATION - CLOSED CLAIMS |
| 465A280750 01 | YI,STEFANIE | LITIGATION - CLOSED CLAIMS |
| 525L231091 01 | YOUNG,NORMAN | LITIGATION - CLOSED CLAIMS |
| CV-2002-544-3 | YVONNE MSGUIRE V. GLEN HOGUE ET AL | R/M - PROPERTY DAMAGE |
| 525L233528 01 | ZIOLOKOWSKI,LOUANN | LITIGATION - CLOSED CLAIMS |
| 525A234760 01 | ZOCH,PAUL | LITIGATION - CLOSED CLAIMS |

**Specific Notes**

The Debtors have attempted to provide contact information for all litigation; however, contact information for certain small claims litigation handled by a third party was not available as of the date of the Schedules and Statements and the contact information has been designated "N/A". The third party handling these claims is Broadspire, 10700 N. Freeway, Suite 200, Houston, TX 77037. To the extent additional addresses are identified, they will be added to the creditor matrix.

**10. Other Transfers**

| Name of Transferee | Address | City, State  Zip | Property Description | Date of Transfer | Value |
|---|---|---|---|---|---|
| HPC PUCKETT & CO. | PO BOX 9063 | RANCHO SANTA FE, CA  92067 | CHARTER COMMUNICATIONS, INC. COMMON STOCK | AUGUST 31, 2008 | $4,934,987 |

**Specific Notes**

HPC Puckett & Co. ("Puckett") was one of several former owners of Cable USA.  Charter Communications VI, LLC purchased Cable USA in 2001.   A portion of the purchase price was paid with Charter Communications, Inc. preferred shares.  Puckett was the sole remaining holder of Charter Communication, Inc.'s preferred shares which were exchanged for common shares on August 31, 2008.  The value of the exchange is based on the stock price on August 31, 2008.

**11. Closed Financial Accounts**

| Bank | Bank Address | Account Number |
|------|--------------|----------------|
| FIRSTAR | ONE US BANK PLAZA, 7TH AND WASHINGTON, MAILCODE SL-MO-T12M, ST. LOUIS MO 63101 | 1005037880 |
| US BANK | ONE US BANK PLAZA, 7TH AND WASHINGTON, MAILCODE SL-MO-T12M, ST. LOUIS MO 63101 | 3500721802 |

**Specific Notes**

## 12. Other Boxes and Depositories

| Company Location | Name and Address | Contents of Box | Name of Party with Access | Address of Party with Access |
|---|---|---|---|---|
| AD SALES - MURFREESBORO, TN | US BANK, 806 MEDICAL CENTER PARKWAY, MURFREESBORO, TN 37129 | DATA STORAGE | NORA KING, SHANNON KING, JEFF WREYFORD, WADE WILLIS, LINDA GILARDI | 640 BROADMOR BLVD, SUITE 640,MURFREESBORO, TN 37129 |
| BIRMINGHAM, AL | IRON MOUNTAIN, , BIRMINGHAM, AL | DATA STORAGE | JIM MARKS, CHRISTOPHER DAVIS, RONALD WHITE, JERRY AULTMAN, DAVID ANDREWS | 2100 COLUMBIANA ROAD, VESTAVIA HILLS, AL 35216 |
| BIRMINGHAM, AL (MEDIA) | LEEDS HEADEND, 270 US HIGHWAY 78 , LEEDS, AL 35094 | DATA STORAGE | JAMES (BAD) MILLER | 3535 GRANDVIEW PARKWAY STE 444, BIRMINGHAM, AL 35243 |
| BLOUNTVILLE, TN | | DATA STORAGE | | |
| DULUTH GA | SUGAR HILL HEADEND, 1210 BUFORD HWY SUGAR HILL,, BUFORD, GA 30518 | DATA STORAGE | JIM MARKS | 1925 BRECKENRIDGE PLZA DULUTH GA, 30096 |
| DULUTH, GA | ON-SITE, 1725 YOUNG CT, NORCROSS, GA 30093 | DATA STORAGE | JIM MARKS, CHRISTOPHER DAVIS, RONALD WHITE, JERRY AULTMAN, DAVID ANDREWS | 1925 BRECKENRIDGE PLAZA, SUITE 100, DULUTH, GA 30096 |
| FIDDLER'S GREEN | IRON MOUNTAIN, 15505 EAST HINSDALE CIRCLE, ENGLEWOOD, CO 80112 | DATA STORAGE | CHRISTINE GARCIA, BRAD POND, HOLLY PAGE | |
| FOND DU LAC, WI | ON-SITE, 12021 W. BLUEMOUND RD, WAUWATOSA, WI 53226 | DATA STORAGE | | |
| FORT WORTH | IRON MOUNTAIN, 7430 WHITEHALL ST, RICHLAND HILLS, TX 76118 | DATA STORAGE | BRAD POND, PETER ARCHILBALD, JEANNE BUGAR, DEREK MCREYHOLDS, DIANE SHELTON, WAYNE STAES | |
| GREENVILLE, SC (MEDIA) | WACHOVIA BANK - SAFETY DEPOSIT BOX, 461 THE PARKWAY, GREER , SC 29615 | DATA STORAGE | SCOTT GAYLE, BRADLEY SMTITH, DWIGHT ARDOIN, DORIS PROFIT, ELAINE HAROLD, MATTHEW JONES, WADE WILLIS | 125 THE PARKWAY STE 200, GREENVILLE, SC 29615 |
| HAMMOND, LA | ON SITE, 701 WESTIN OAK DR, HAMMOND, LA 70403 | DATA STORAGE | KLIFTON FLINTROY/CHRIS GRAHAM | 701 WESTIN OAK DR. HAMMOND, LA 70403 |
| HAMMOND, LA | ON-SITE, 1274 COMMECIAL DRIVE, BATON ROUGE, LA 70767 | DATA STORAGE | CHRISTOPHER GRAHAM, JIMMY TACKETT, DAVE PRIANO, SHANE HEBERT, KLIFTON FLANTORY | 701 WESTIN OAKS DRIVE, HAMMOND, LA 70403 |
| IRWINDALE | IRON MOUNTAIN, 16035 ROBIN WAY, CITY OF INDUSTRY, CA 91745 | DATA STORAGE | BRAD POND, GERALD NEW, DANG NGO, VIET NGUYEN JACK WONG | |
| KINGSPORT, TN | ON SITE (2 MILES FROM SERVERS), 10417 WALLACE ALLEY ST, KINGSPORT, TN 37663 | DATA STORAGE | CHRIS GRAHAM | 10417 WALLACE ALLEY ST. KINGSPORT, TN 37663 |
| LONG BEACH, CA | ON-SITE, CITY OF INDUSTRY, CA | DATA STORAGE | | |
| LOUISVILLE, KY | ON-SITE, BRANCH 4111 CHAMPIONS TRACE LANE, LOUISVILLE, KY 40218 | DATA STORAGE | FRED KELLY/THOMAS BELL, JEREMY GEMETT, TRACY WOODLAND, ADAM BEVERS, DONNA BISKETT, SHANDRA SIVLIS | 10300 ORMSBY PARK PLACE, LOUISVILLY, KY 40223 |

## 12. Other Boxes and Depositories

| Company Location | Name and Address | Contents of Box | Name of Party with Access | Address of Party with Access |
|---|---|---|---|---|
| MADISON | IRON MOUNTAIN, 12021 W. BLUEMOUND RD, WAUWATOSA, WI 53226 | DATA STORAGE | MICHAEL BOWKER, TONY CERNIGLIA, CHRIS ENGLAND, ANDY JENSEN, AUDREY PRISSELL | |
| MARQUETTE | ON-SITE, 359 US HIGHWAY 41 EAST, NEGAUNEE, MI 49866 | DATA STORAGE | DL CD NSG SERVER | 359 US HIGHWAY 41 EAST, NEGAUNEE MI 49866 |
| MURFREESBORO, TN | ON-SITE, 6005 DANA WAY, ANTIOCH, TN 37013 | DATA STORAGE | SCOTT GAYLE, BRAD SMITH, DWIGHT ARDOIN, DORIS PROFITT, ELAINEHARROLD, MATTHEW JONES, WADE WILLIS | 640 BROADMOR BLVD. STE 80, MURFREESBORO, TN 37129 |
| NEWTOWN, CT | ON-SITE, 71 HAMMER MILL RD, ROCKY HILL, CT 06067 | DATA STORAGE | | |
| NEWTOWN, CT | TELCO ROOM CABINETS, 9 COMMERCE ROAD , NEWTOWN, CT 06470 | DATA STORAGE | EDDIE TOSADO, MARK STRECK, STEVE GAGNE, ROBERT MCCVARTHY, THOMAS O'CONNOR | 11 COMMERCE RD., NEWTOWN, CT 06470 |
| RENO | IRON MOUNTAIN, 165 CATRON DRIVE, RENO, NV 89512 | DATA STORAGE | MIKE CURTIS, TAMMARA FORSMARK, DAN GABICA, VIC LAN, MANNY MARTINEZ, BRAD POND, MIKE PROVOST, NORM PYTEL | |
| ROCHESTER, MN | ON-SITE, 12021 W. BLUEMOUND RD, WAUWATOSA, WI 53226 | DATA STORAGE | | |
| SAN LUIS OBISPO | ELECTRONIC VAULTING, CONNECTED OF SERVER | DATA STORAGE | | |
| SIMPSONVILLE, SC | ON-SITE, SIMPSONVILLE, SC 29681 | DATA STORAGE | JULIAN JACKSON, PAUL BAILEY | 2 DIGITAL PLACE 4TH FLOOR, SIMPSONVILLE, SC |
| ST LOUIS MEDIA | ST PETER'S CHARTER OFFICE, 4160 OLD MILL PARKWAY, ST PETER'S , MO 63376 | DATA STORAGE | STEVE WICHMANN | 1650 DES PERES RD, SUITE 300, ST LOUIS, MO 63131 |
| ST. LOUIS COMMONS | IRON MOUNTAIN, 11741 MISSOURI BOTTOM RD, HAZELWOOD, MO 63042 | DATA STORAGE | BRIAN SLUSS, RHONDA NOSKO, KARL MEHU, KARLOS OGLESBY, LAMONT ORANGE, LAIRD PERKINS, PAUL PFEIFER, BRAD POND, CYNDI SCHWEISS, MARC STEPHENSON, DON STERNBERG, JUDY THEBEAU, CATHY TIGERT, MIKE WALKER, BILL WILSON, PAM ALLISON, WES ATKINSON, DAVID BLACK, DARR | 941 CHARTER COMMONS, TOWN & COUNTRY, MO. 63107 |
| ST. LOUIS CORPORATE HSI MESSAGING SVCS (MAIL COMPLEX) | SAVVIS, 45845 NOKES BLVD, STERLING, VA 20166 | DATA STORAGE | | |

## 12. Other Boxes and Depositories

| Company Location | Name and Address | Contents of Box | Name of Party with Access | Address of Party with Access |
|---|---|---|---|---|
| ST. LOUIS CORPORATE IP/DOCSIS NETWORK SVCS | ST. LOUIS DATA CENTER, 817 CHARTER COMMONS DR, TOWN AND COUNTRY, MO 63017 | DATA STORAGE | | |
| ST. LOUIS NDC | IRON MOUNTAIN, 3140 RIDER TRAIL SOUTH, , EARTH CITY, MO 63045 | DATA STORAGE | BRIAN SLUSS, RHONDA NOSKO, KARL MEHU, KARLOS OGLESBY, LAMONT ORANGE, LAIRD PERKINS, PAUL PFEIFER, BRAD POND, CYNDI SCHWEISS, MARC STEPHENSON, DON STERNBERG, JUDY THEBEAU, CATHY TIGERT, MIKE WALKER, BILL WILSON, PAM ALLISON, WES ATKINSON, DAVID BLACK, DARR | 805 CHARTER COMMONS, TOWN & COUNTRY, MO 63017 |
| VANCOUVER, WA | IRON MOUNTAIN, 10950 SW 5TH ST. #380, BEAVERTON, OR 97005 | DATA STORAGE | BRAD POND, MAUREEN MARCELLAY, COLETTE PEASLEY, GINGER PETERSON, JAMES ROWAN, SHELBY SALYERS, JASON TRIMBO, JASON WILLIARD, TODD WILSON | |
| VESTAVIA HILLS, AL | LEEDS HEADEND, 270 HWY 78; LEEDS, AL, LEEDS, AL 35904 | DATA STORAGE | JERRY AULTMAN | 2100 COLUMBIANA ROAD, VESTAVIA HILLS AL, 35216 |
| VESTAVIA HILLS, AL | ON-SITE, 140 OXMOORE CT, BIRMINGHAM, AL 35209 | DATA STORAGE | | |
| WALKER, MI | IRON MOUNTAIN, 5333 33RD ST SE, GRAND RAPIDS, MI 49512 | DATA STORAGE | ERIC MONTGOMERY, ANDY EUGLAND | 3355 WALKER AVENUE, WALKER, MI 49544 |
| WORCESTER, MA | ON-SITE, 21 TERRY AVE., BURLINGTON, MA 01803 | DATA STORAGE | | |
| WORCESTER, MA | ON-SITE, 199 SOUTHBRIDGE RD, OXFORD, MA 01537 | DATA STORAGE | STEVE GAGNE ROBERT MCCARTHY, EDDIE TOSADO, THOMAS O'CONNOR, MIKE STREK | 95 HIGGINS ST, WORCESTER MA 01606 |

**Specific Notes**

The Debtors maintain two fireproof locked vaults and three fireproof locked cabinets at 12405 Powerscourt Drive, St. Louis, MO 63131, containing general corporate records, including corporate minute books and Board of Director materials.

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| X | Charter Communications, Inc. | Publicly traded | 93.00% | (1) | Delaware | 7/22/1999 | 43-1857213 |
| X | Charter Communications Holding Company, LLC | Charter Communications, Inc. | 54.80% | (2) | Delaware | 5/25/1999 | 43-1854210 |
| | TWC/Charter Green Bay Cable Advertising, LLC | Charter Communications Holding Company, LLC | 0.00% | (3) | Delaware | 11/30/2005 | Unknown |
| | Investment in: Security Broadband | Charter Communications Holding Company, LLC | < 20% | | Unknown | Unknown | Unknown |
| | Investments in: NTL, INC | Charter Communications Holding Company, LLC | < 20% | | Unknown | 10/4/2004 | Unknown |
| X | Enstar Communications Corporation | Charter Communications Holding Company, LLC | 100.00% | | Georgia | 8/2/1982 | 58-1486871 |
| X | Charter Gateway, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/22/1999 | 43-1855016 |
| | Equity interest in Gateway River Baseball, LLC | Charter Gateway, LLC | < 10% | | Illinois | 2/8/1999 | 37-1379406 |
| X | CCHC, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 10/25/2005 | 20-4530672 |
| X | Charter Communications Holdings, LLC | CCHC, LLC | 100.00% | | Delaware | 2/9/1999 | 43-1843179 |
| X | Charter Communications Holdings Capital Corp | Charter Communications Holdings, LLC | 100.00% | | Delaware | 2/16/1999 | 43-1843177 |
| X | CCH I Holdings, LLC | Charter Communications Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269388 |
| X | CCH I Holdings Capital Corp. | CCH I Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269474 |
| X | CCH I, LLC | CCH I Holdings, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257699 |
| X | CCH I Capital Corp. | CCH I, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257701 |
| X | CC VIII, LLC | CCH I, LLC | 70.00% | Preferred (4) | Delaware | 8/6/1999 | 38-2558446 |
| X | CCH II, LLC | CCH I, LLC | 100.00% | | Delaware | 3/20/2003 | 03-0511293 |
| X | CCH II Capital Corp. | CCH II, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257703 |
| X | CCO Holdings, LLC | CCH II, LLC | 100.00% | | Delaware | 6/12/2003 | 86-1067239 |
| X | CCO Holdings Capital Corp. | CCO Holdings, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0257904 |
| X | Charter Communications Operating, LLC | CCO Holdings, LLC | 100.00% | | Delaware | 2/10/1999 | 43-1843260 |
| | Interest in: Digeo, INC | Charter Communications Operating, LLC | < 20% | | Delaware | 9/30/1990 | Unknown |
| X | Charter Communications Operating Capital Corp. | Charter Communications Operating, LLC | 100.00% | | Delaware | 3/24/2004 | 20-1044453 |
| X | Interlink Communications Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1437911 |
| X | Rifkin Acquisition Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1317714 |
| X | Long Beach, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1831549 |
| | TWC W. Ohio - Charter Cable Advertising, LLC | Charter Cable Operating Company, LLC | 0.00% | (3) | Delaware | 4/15/2003 | Unknown |
| | TWC/Charter Dallas Cable Advertising, LLC | Charter Cable Operating Company, LLC | 0.00% | (3) | Delaware | 4/19/2007 | Unknown |
| X | Charter Communications Properties, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/6/1997 | 43-1792671 |
| | SFC Transmission | Charter Communications Properties, LLC | 60.94% | | California | 6/1/1985 | 68-0059570 |
| | Charlotte Cable Advertising Interconnect, LLC | Charter Communications Properties, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | CCO Purchasing, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864759 |
| X | Charter Distribution, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/1/2003 | 74-3089287 |
| X | CCO Fiberlink, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310854 |
| X | Charter Fiberlink CA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943040 |
| X | Charter Fiberlink CT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339366 |
| X | Charter Fiberlink KS-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339398 |
| X | Charter Fiberlink LA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709283 |
| X | Charter Fiberlink MA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258357 |
| X | Charter Fiberlink NC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258604 |
| X | Charter Fiberlink NH-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709514 |
| X | Charter Fiberlink NM-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709551 |
| X | Charter Fiberlink NY-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426827 |
| X | Charter Fiberlink OH-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709711 |
| X | Charter Fiberlink SC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943037 |
| X | Charter Fiberlink VA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709822 |
| X | Charter Fiberlink VT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258644 |
| X | Charter Fiberlink WV-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339614 |
| X | Charter Cable Operating Company, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/23/1994 | 75-2775557 |
| X | Charter Cable Partners, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 2/9/1990 | 75-2775562 |
| X | Charter Cable Leasing of Wisconsin, LLC | Charter Cable Partners, LLC | 100.00% | | Wisconsin | 9/10/2007 | 26-1328403 |
| X | Marcus Cable Associates, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 3/29/1995 | 75-2775560 |
| X | Marcus Cable of Alabama, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/20/1990 | 43-1548562 |
| X | Charter Communications Entertainment, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/12/1995 | 43-1943155 |
| X | Charter Communications Entertainment II, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1723475 |
| X | American Cable Entertainment Company, LLC | Charter Communications Entertainment II, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720017 |
| | TWC/Charter Los Angeles Cable Advertising, LLC | Charter Communications Entertainment II, LLC | 15.43% | | Delaware | 1/12/1998 | 06-1504934 |
| X | Charter Communications Entertainment I, LLC | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 1/11/2008 | Unknown |
| X | Charter Advertising of Saint Louis, LLC | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720016 |
| X | Charter Communications Entertainment I, DST | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1475682 |
| X | Charter Communications, LLC | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 3/29/2005 | 11-6602292 |
| X | Vista Broadband Communications, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1659860 |
| X | Renaissance Media LLC | Charter Communications, LLC | 100.00% | | Delaware | 2/18/1998 | 52-2085522 |
| X | Peachtree Cable T.V., LLC | Charter Communications, LLC | 100.00% | | Delaware | 11/24/1997 | 14-1800030 |
| X | Peachtree Cable TV, L.P. | Charter Communications, LLC | 100.00% | | Delaware | 2/1/1999 | 43-1943639 |
| X | Peachtree Cable TV, L.P. | LP | Peachtree Cable TV, L.P. | 99.90% | | Delaware | 2/1/1999 | None |
| X | Charter RMG, LLC | GP | Charter Communications, LLC | 0.10% | | Delaware | 2/1/1999 | None |
| X | Tennessee, LLC | Charter Communications, LLC | 100.00% | | Delaware | 3/30/1999 | 43-1854203 |
| X | Robin Media Group, Inc. | Charter RMG, LLC | 45.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Tennessee, LLC | Charter Communications, LLC | 100.00% | | Nevada | 8/27/1985 | 54-1342676 |
| X | Marcus Cable, Inc. | Robin Media Group, Inc. | 55.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Cable Equities of Colorado Management Corp. | Robin Media Group, Inc. | 100.00% | | Delaware | 7/22/1994 | 75-2569103 |
| | | Robin Media Group, Inc. | 100.00% | | Colorado | 9/20/1985 | 84-1004751 |

LP - Limited Partnership
GP - General Partnership

| Debtor | Legal Entity Name | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| X | Cable Equities Colorado, LLC | | Cable Equities of Colorado Management Corp. | 100.00% | | Delaware | 5/28/1999 | 84-1000716 |
| X | Tioga Cable Company, Inc. | | Robin Media Group, Inc. | 100.00% | | Pennsylvania | 6/28/1984 | 23-2360214 |
| X | Falcon First, Inc. | | Robin Media Group, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258093 |
| X | Falcon First Cable of New York, Inc. | | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258091 |
| X | Plattsburgh Cablevision, Inc. | | Falcon First Cable of New York, Inc. | 100.00% | | Delaware | 2/24/1986 | 38-2667070 |
| X | Ausable Cable TV, Inc. | | Falcon First Cable of New York, Inc. | 100.00% | | New York | 9/23/1985 | 58-2618672 |
| X | Falcon First Cable of the Southeast, Inc. | | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258089 |
| X | Scottsboro TV Cable, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | | Alabama | 5/27/1965 | 38-2691210 |
| X | Athens Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725702 |
| X | Dalton Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725700 |
| | Charlotte Cable Advertising Interconnect, LLC | | Robin Media Group, Inc. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Charter Helicon, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 1/13/1999 | 43-1855018 |
| X | Helicon Partners I, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | The Helicon Group, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | Helicon Partners I, L.P. | LP | Charter Communications, LLC | 99.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | HPI Acquisition Co., L.L.C. | | Helicon Partners I, L.P. | 99.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Charlotte Cable Advertising Interconnect, LLC | | HPI Acquisition Co., L.L.C. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | The Helicon Group, L.P. | LP | Helicon Partners I, L.P. | 99.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | HPI Acquisition Co., L.L.C. | | Helicon Partners I, L.P. | 1.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | AdCast North Carolina Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 12/6/2000 | Unknown |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | CCO NR Holdings, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/11/2003 | 86-1067241 |
| X | Charter Communications VII, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/18/1999 | 43-1867193 |
| X | Falcon Cable Communications, LLC | | Charter Communications VII, LLC | 100.00% | | Delaware | 4/1/1998 | 52-2095705 |
| X | CC VII Fiberlink, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/3/2000 | 20-0310704 |
| X | Charter Fiberlink AR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709081 |
| X | Charter Fiberlink AZ-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709118 |
| X | Charter Fiberlink CA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310907 |
| X | Charter Fiberlink ID-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709219 |
| X | Charter Fiberlink NC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310924 |
| X | Charter Fiberlink NV-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474139 |
| X | Charter Fiberlink NY-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426847 |
| X | Charter Fiberlink OK-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474206 |
| X | Charter Fiberlink OR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474232 |
| X | Charter Fiberlink SC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0321917 |
| X | Charter Fiberlink UT-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709785 |
| X | Charter Fiberlink WA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474261 |
| X | Charter Stores FCN, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 7/30/2002 | 03-0475570 |
| X | Falcon Cable Media, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/3/1987 | 95-4455189 |
| X | Falcon Cable Media, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 7/3/1987 | 95-4455189 |
| | Charlotte Cable Advertising Interconnect, LLC | | Falcon Cable Media, a California Limited Partnership | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Falcon Community Cable, L.P. | GP | Charter Communications VII, LLC | 1.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Cable, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Ventures I, LP | LP | Falcon Community Cable, L.P. | 99.24% | | California | 8/28/1989 | 95-4455185 |
| | Falcon Pacific Microwave | | Falcon Community Ventures I, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| X | Falcon Community Ventures I, LP | GP | Falcon Cable Communications, LLC | 0.76% | | California | 8/28/1989 | 95-4455185 |
| X | Falcon Cable Systems Company II, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | California | 5/21/1996 | 95-4582801 |
| | Falcon Pacific Microwave | | Falcon Cable Systems Company II, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| | SFC Transmission | LP | Falcon Cable Systems Company II, LP | 25.00% | | California | 6/1/1985 | 68-0059570 |
| X | Falcon Cable Systems Company II, L.P. | GP | Charter Communications VII, LLC | 1.00% | | California | 5/21/1996 | 95-4582801 |
| X | Falcon Cablevision, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/17/1984 | 95-4455183 |
| X | Falcon Cablevision, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 7/17/1984 | 95-4455183 |
| | TWC/Charter Los Angeles Cable Advertising, LLC | | Falcon Cablevision, a California Limited Partnership | 2.51% | | Delaware | 1/11/2008 | Unknown |
| X | Falcon Telecable, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon Telecable, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon Video Communications, L.P. | GP | Charter Communications VII, LLC | 1.00% | | Delaware | 3/13/1992 | 95-4375518 |
| X | Falcon Video Communications, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | Delaware | 3/13/1992 | 95-4375518 |
| X | CC V Holdings, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029965 |
| X | CC VIII, LLC | | CC V Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 38-2558446 |
| X | CC VIII Holdings, LLC | | CC VIII, LLC | 100.00% | | Delaware | 1/26/2000 | 38-2558446 |
| X | CC VIII Operating, LLC | | CC VIII Holdings, LLC | 100.00% | | Delaware | 8/5/1998 | 38-2558446 |
| X | Midwest Cable Communications, Inc. | | CC VIII Operating, LLC | 100.00% | | Minnesota | 6/3/1969 | 41-0963108 |
| X | Charter Video Electronics, Inc. | | Midwest Cable Communications, Inc. | 100.00% | | Minnesota | 10/21/1960 | 39-1029927 |
| X | Hometown TV, Inc. | | Midwest Cable Communications, Inc. | 100.00% | | New York | 3/9/1992 | 14-1749551 |
| X | CC Michigan, LLC | | CC VIII Operating, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029981 |
| X | Charter Communications V, LLC | | CC Michigan, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1855015 |
| X | CC VIII Leasing of Wisconsin, LLC | | CC VIII Operating, LLC | 100.00% | | Wisconsin | 9/10/2007 | 26-1328358 |
| X | Charter Fiberlink CC VIII, LLC (f/k/a Charter Telephone of Minnesota, LLC) | | CC VIII Operating, LLC | 100.00% | | Delaware | 1/6/1998 | 43-1793439 |
| X | CC VIII Fiberlink, LLC | | CC VIII Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310844 |
| X | CC VI Operating Company, LLC | | CC V Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 43-1864760 |
| X | Charter Communications VI, LLC | | CC VI Operating Company, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1854208 |
| X | CC 10, LLC | | Charter Communications VI, LLC | 100.00% | | Delaware | 3/8/2000 | 43-1933057 |
| X | CC VI Fiberlink, LLC | | CC VI Operating Company, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310684 |

LP - Limited Partnership
GP - General Partnership

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| X | Charter Fiberlink MS-CCVI, LLC | CC VI Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709405 |
| X | Charter Communications Ventures, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 9/19/2000 | 43-1901566 |
| | Interest in: Cable Sports Southeast, LLC | Charter Communications Ventures, LLC | 19.80% | | Delaware | 7/12/1999 | 23-3018471 |
| | Investments in: Ceon Corporation | Charter Communications Ventures, LLC | < 20% | | Unknown | Unknown | Unknown |
| X | CC Systems, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 11/13/2000 | 43-1925731 |
| X | CC Fiberlink, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1928509 |
| X | Charter Fiberlink - Alabama, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193389 |
| X | Charter Fiberlink - Georgia, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193674 |
| X | Charter Fiberlink - Illinois, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943035 |
| X | Charter Fiberlink IN-CCO, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943036 |
| X | Charter Fiberlink CCO, LLC (f/k/a Charter Fiberlink - Kentucky, LLC) | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1876029 |
| X | Charter Fiberlink - Michigan, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1875389 |
| X | Charter Fiberlink - Missouri, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 7/31/2000 | 43-1928511 |
| X | Charter Fiberlink - Nebraska, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 3/29/2001 | 81-0547765 |
| X | Charter Fiberlink - Tennessee, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193707 |
| X | Charter Fiberlink TX-CCO, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943038 |
| X | Charter Fiberlink - Wisconsin, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943039 |
| | | | | | | | |
| | Charter Fiberlink - MI, LLC | CC Fiberlink, LLC | Cancelled | 01/29/09 | Delaware | 12/23/2008 | 26-3931101 |

(1) Paul Allen owns the remaining 7% interest.

(2) Charter Investment, Inc. ("CII") owns 45.2%. Paul Allen owns 100% of CII. (note: Vulcan Cable III, Inc. was merged into CII on 1/30/09)

(3) Class B Member only

(4) Charter Investment, Inc. owns the remaining 30% preferred interest in CC VIII, LLC.

| Debtor | Legal Entity Name | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| X | Charter Communications, Inc. | | Publicly traded | 93.00% | (1) | Delaware | 7/22/1999 | 43-1857213 |
| X | Charter Communications Holding Company, LLC | | Charter Communications, Inc. | 54.80% | (2) | Delaware | 5/25/1999 | 43-1854210 |
| | TWC/Charter Green Bay Cable Advertising, LLC | | Charter Communications Holding Company, LLC | 0.00% | (3) | Delaware | 11/30/2005 | Unknown |
| | Investment in: Security Broadband | | Charter Communications Holding Company, LLC | < 20% | | Unknown | Unknown | Unknown |
| | Investments in: NTL, INC | | Charter Communications Holding Company, LLC | < 20% | | Unknown | 10/4/2004 | Unknown |
| X | Enstar Communications Corporation | | Charter Communications Holding Company, LLC | 100.00% | | Georgia | 8/2/1982 | 58-1486871 |
| X | Charter Gateway, LLC | | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/22/1999 | 43-1855016 |
| | Equity interest in Gateway River Baseball, LLC | | Charter Gateway, LLC | < 10% | | Illinois | 2/8/1999 | 37-1379406 |
| X | CCHC, LLC | | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 10/25/2005 | 20-4530672 |
| X | Charter Communications Holdings, LLC | | CCHC, LLC | 100.00% | | Delaware | 2/9/1999 | 43-1843179 |
| X | Charter Communications Holdings Capital Corp | | Charter Communications Holdings, LLC | 100.00% | | Delaware | 2/16/1999 | 43-1843177 |
| X | CCH I Holdings, LLC | | Charter Communications Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269388 |
| X | CCH I Holdings Capital Corp. | | CCH I Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269474 |
| X | CCH I, LLC | | CCH I Holdings, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257699 |
| X | CCH I Capital Corp. | | CCH I, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257701 |
| X | CC VIII, LLC | | CCH I, LLC | 70.00% | (4) | Delaware | 8/6/1999 | 38-2558446 |
| X | CCH II, LLC | | CCH I, LLC | 100.00% | | Delaware | 3/20/2003 | 03-0511293 |
| X | CCH II Capital Corp. | | CCH II, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257703 |
| X | CCO Holdings, LLC | | CCH II, LLC | 100.00% | | Delaware | 6/12/2003 | 86-1067239 |
| X | CCO Holdings Capital Corp. | | CCO Holdings, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0257904 |
| X | Charter Communications Operating, LLC | | CCO Holdings, LLC | 100.00% | | Delaware | 2/10/1999 | 43-1843260 |
| | Interest in: Digeo, INC | | Charter Communications Operating, LLC | < 20% | | Unknown | 9/30/1990 | Unknown |
| X | Charter Communications Operating Capital Corp. | | Charter Communications Operating, LLC | 100.00% | | Delaware | 3/24/2004 | 20-1044453 |
| X | Interlink Communications Partners, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1437911 |
| X | Rifkin Acquisition Partners, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1317714 |
| X | Long Beach, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1831549 |
| | TWC W. Ohio - Charter Cable Advertising, LLC | | Charter Cable Operating Company, LLC | 0.00% | (3) | Delaware | 4/15/2003 | Unknown |
| X | Charter Communications Properties, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/6/1997 | 43-1792671 |
| | SFC Transmission | | Charter Communications Properties, LLC | 60.94% | | California | 6/1/1985 | 68-0059570 |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications Properties, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | CCO Purchasing, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864759 |
| X | Charter Distribution, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/1/2003 | 74-3089287 |
| X | CCO Fiberlink, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310854 |
| X | Charter Fiberlink CA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943040 |
| X | Charter Fiberlink CT-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339366 |
| X | Charter Fiberlink KS-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339398 |
| X | Charter Fiberlink LA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709283 |
| X | Charter Fiberlink MA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258357 |
| X | Charter Fiberlink NC-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258604 |
| X | Charter Fiberlink NH-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709514 |
| X | Charter Fiberlink NM-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709551 |
| X | Charter Fiberlink NY-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426827 |
| X | Charter Fiberlink OH-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709711 |
| X | Charter Fiberlink SC-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943037 |
| X | Charter Fiberlink VA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709822 |
| X | Charter Fiberlink VT-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258644 |
| X | Charter Fiberlink WV-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339614 |
| X | Charter Cable Operating Company, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/23/1994 | 75-2775557 |
| | TWC/Charter Dallas Cable Advertising, LLC | | Charter Cable Operating Company, LLC | 0.00% | (3) | Delaware | 4/19/2007 | Unknown |
| X | Charter Cable Partners, LLC | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 2/9/1990 | 75-2775562 |
| | Charter Cable Leasing of Wisconsin, LLC | | Charter Cable Partners, LLC | 100.00% | | Wisconsin | 9/10/2007 | 26-1328403 |
| X | Marcus Cable Associates, L.L.C. | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 3/29/1995 | 75-2775560 |
| X | Marcus Cable of Alabama, L.L.C. | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/20/1990 | 43-1548562 |
| X | Charter Fiberlink, LLC | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/12/1995 | 43-1943155 |
| X | Charter Communications Entertainment, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment II, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720017 |
| X | American Cable Entertainment Company, LLC | | Charter Communications Entertainment II, LLC | 100.00% | | Delaware | 1/12/1998 | 06-1504934 |
| | TWC/Charter Los Angeles Cable Advertising, LLC | | Charter Communications Entertainment II, LLC | 15.43% | | Delaware | 1/11/2008 | Unknown |
| X | Charter Communications Entertainment I, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720016 |
| X | Charter Advertising of Saint Louis, LLC | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1475682 |
| X | Charter Communications Entertainment I, DST | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 3/29/2005 | 11-6602292 |
| X | Charter Communications, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1659860 |
| X | Vista Broadband Communications, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/18/1998 | 52-2085522 |
| X | Renaissance Media LLC | | Charter Communications, LLC | 100.00% | | Delaware | 11/24/1997 | 14-1800030 |
| X | Peachtree Cable T.V., LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/1/1999 | 43-1943639 |
| X | Peachtree Cable TV, L.P. | LP | Peachtree Cable TV, LLC | 99.90% | | Delaware | 2/1/1999 | None |
| X | Peachtree Cable TV, L.P. | GP | Charter Communications, LLC | 0.10% | | Delaware | 2/1/1999 | None |
| X | Charter RMG, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/30/1999 | 43-1854203 |
| X | Tennessee, LLC | | Charter RMG, LLC | 45.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Robin Media Group, Inc. | | Charter Communications, LLC | 100.00% | | Nevada | 8/27/1985 | 54-1342676 |
| X | Tennessee, LLC | | Robin Media Group, Inc. | 55.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Marcus Cable, Inc. | | Robin Media Group, Inc. | 100.00% | | Delaware | 7/22/1994 | 75-2569103 |
| X | Cable Equities of Colorado Management Corp. | | Robin Media Group, Inc. | 100.00% | | Colorado | 9/20/1985 | 84-1004751 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| X | Cable Equities Colorado, LLC | Cable Equities of Colorado Management Corp. | 100.00% | | Delaware | 5/28/1999 | 84-1000716 |
| X | Tioga Cable Company, Inc. | Robin Media Group, Inc. | 100.00% | | Pennsylvania | 6/28/1984 | 23-2360214 |
| X | Falcon First, Inc. | Robin Media Group, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258093 |
| X | Falcon First Cable of New York, Inc. | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258091 |
| X | Plattsburgh Cablevision, Inc. | Falcon First Cable of New York, Inc. | 100.00% | | Delaware | 2/24/1986 | 38-2667070 |
| X | Ausable Cable TV, Inc. | Falcon First Cable of New York, Inc. | 100.00% | | New York | 9/23/1985 | 58-2618672 |
| X | Falcon First Cable of the Southeast, Inc. | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258089 |
| X | Scottsboro TV Cable, Inc. | Falcon First Cable of the Southeast, Inc. | 100.00% | | Alabama | 5/27/1965 | 38-2691210 |
| X | Athens Cablevision, Inc. | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725702 |
| X | Dalton Cablevision, Inc. | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725700 |
| | Charlotte Cable Advertising Interconnect, LLC | Robin Media Group, Inc. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Charter Helicon, LLC | Charter Communications, LLC | 100.00% | | Delaware | 1/13/1999 | 43-1855018 |
| X | Helicon Partners I, L.P. | Charter Helicon, LLC | 1.00% | GP | Delaware | 11/30/1994 | 22-3337392 |
| X | The Helicon Group, L.P. | Charter Helicon, LLC | 1.00% | GP | Delaware | 8/11/1993 | 22-3248703 |
| X | Helicon Partners I, L.P. | Charter Communications, LLC | 99.00% | LP | Delaware | 11/30/1994 | 22-3337392 |
| X | HPI Acquisition Co., L.L.C. | Helicon Partners I, L.P. | 99.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Charlotte Cable Advertising Interconnect, LLC | HPI Acquisition Co., L.L.C. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | The Helicon Group, L.P. | Helicon Partners I, L.P. | 99.00% | LP | Delaware | 8/11/1993 | 22-3248703 |
| X | HPI Acquisition Co., L.L.C. | Helicon Partners I, L.P. | 1.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | AdCast North Carolina Cable Advertising, LLC | Charter Communications, LLC | 0.00% | (3) | Delaware | 12/6/2000 | Unknown |
| | Charlotte Cable Advertising Interconnect, LLC | Charter Communications, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | CCO NR Holdings, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/11/2003 | 86-1067241 |
| X | Charter Communications VII, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/18/1999 | 43-1867193 |
| X | Falcon Cable Communications, LLC | Charter Communications VII, LLC | 100.00% | | Delaware | 4/1/1998 | 52-2095705 |
| X | CC VII Fiberlink, LLC | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/3/2000 | 20-0310704 |
| X | Charter Fiberlink AR-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709081 |
| X | Charter Fiberlink AZ-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709118 |
| X | Charter Fiberlink CA-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310907 |
| X | Charter Fiberlink ID-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709219 |
| X | Charter Fiberlink NC-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310924 |
| X | Charter Fiberlink NV-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474139 |
| X | Charter Fiberlink NY-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426847 |
| X | Charter Fiberlink OK-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474206 |
| X | Charter Fiberlink OR-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474232 |
| X | Charter Fiberlink SC-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0321917 |
| X | Charter Fiberlink UT-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709785 |
| X | Charter Fiberlink WA-CCVII, LLC | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474261 |
| X | Charter Stores FCN, LLC | Falcon Cable Communications, LLC | 100.00% | | Delaware | 7/30/2002 | 03-0475570 |
| X | Falcon Cable Media, a California Limited Partnership | Charter Communications VII, LLC | 1.00% | GP | California | 7/3/1987 | 95-4455189 |
| X | Falcon Cable Media, a California Limited Partnership | Falcon Cable Communications, LLC | 99.00% | LP | California | 7/3/1987 | 95-4455189 |
| | Charlotte Cable Advertising Interconnect, LLC | Falcon Cable Media, a California Limited Partnership | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Falcon Community Cable, L.P. | Charter Communications VII, LLC | 1.00% | GP | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Cable, L.P. | Falcon Cable Communications, LLC | 99.00% | LP | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Ventures I, LP | Falcon Community Cable, L.P. | 99.24% | LP | California | 8/28/1989 | 95-4455185 |
| | Falcon Pacific Microwave | Falcon Community Ventures I, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| X | Falcon Community Ventures I, LP | Falcon Cable Communications, LLC | 0.76% | GP | California | 8/28/1989 | 95-4455185 |
| X | Falcon Cable Systems Company II, L.P. | Falcon Cable Communications, LLC | 99.00% | LP | California | 5/21/1996 | 95-4582801 |
| | Falcon Pacific Microwave | Falcon Cable Systems Company II, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| | SFC Transmission | Falcon Cable Systems Company II, LP | 25.00% | LP | California | 6/1/1985 | 68-0059570 |
| X | Falcon Cable Systems Company II, L.P. | Charter Communications VII, LLC | 1.00% | GP | California | 5/21/1996 | 95-4582801 |
| X | Falcon Cablevision, a California Limited Partnership | Charter Communications VII, LLC | 1.00% | GP | California | 7/17/1984 | 95-4455183 |
| X | Falcon Cablevision, a California Limited Partnership | Falcon Cable Communications, LLC | 99.00% | LP | California | 7/17/1984 | 95-4455183 |
| | TWC/Charter Los Angeles Cable Advertising, LLC | Falcon Cablevision, a California Limited Partnership | 2.51% | | Delaware | 1/11/2008 | Unknown |
| X | Falcon Telecable, a California Limited Partnership | Charter Communications VII, LLC | 1.00% | GP | California | 10/27/1986 | 95-4455179 |
| X | Falcon Telecable, a California Limited Partnership | Falcon Cable Communications, LLC | 99.00% | LP | California | 10/27/1986 | 95-4455179 |
| X | Falcon Video Communications, L.P. | Charter Communications VII, LLC | 1.00% | GP | Delaware | 3/13/1992 | 95-4375518 |
| X | Falcon Video Communications, L.P. | Falcon Cable Communications, LLC | 99.00% | LP | Delaware | 3/13/1992 | 95-4375518 |
| X | CC V Holdings, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029965 |
| X | CC VIII, LLC | CC V Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 38-2558446 |
| X | CC VIII Holdings, LLC | CC VIII, LLC | 100.00% | | Delaware | 1/26/2000 | 38-2558446 |
| X | CC VIII Operating, LLC | CC VIII Holdings, LLC | 100.00% | | Delaware | 8/5/1998 | 38-2558446 |
| X | Midwest Cable Communications, Inc. | CC VIII Operating, LLC | 100.00% | | Minnesota | 6/3/1969 | 41-0963108 |
| X | Charter Video Electronics, Inc. | Midwest Cable Communications, Inc. | 100.00% | | Minnesota | 10/21/1960 | 39-1029927 |
| X | Hometown TV, Inc. | Midwest Cable Communications, Inc. | 100.00% | | New York | 3/9/1992 | 14-1749551 |
| X | CC Michigan, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029981 |
| X | Charter Communications V, LLC | CC Michigan, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1855015 |
| X | CC VIII Leasing of Wisconsin, LLC | CC VIII Operating, LLC | 100.00% | | Wisconsin | 9/10/2007 | 26-1328358 |
| X | Charter Telephone of Minnesota, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 1/6/1998 | 43-1793439 |
| X | CC VIII Fiberlink, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310844 |
| X | CC VI Operating Company, LLC | CC VI Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 43-1864760 |
| X | Charter Communications VI, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1854208 |
| X | CC 10, LLC | Charter Communications VI, LLC | 100.00% | | Delaware | 3/8/2000 | 43-1933057 |
| X | CC VI Fiberlink, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310684 |

| Debtor | Legal Entity Name | Parent | % Ownership | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|
| X | Charter Fiberlink MS-CCVI, LLC | CC VI Fiberlink, LLC | 100.00% | Delaware | 1/20/2004 | 20-0709405 |
| X | Charter Communications Ventures, LLC | CCO NR Holdings, LLC | 100.00% | Delaware | 9/19/2000 | 43-1901566 |
| | Interest in: Cable Sports Southeast, LLC | Charter Communications Ventures, LLC | 19.80% | Delaware | 7/12/1999 | 23-3018471 |
| | Investments in: Ceon Corporation | Charter Communications Ventures, LLC | < 20% | Unknown | Unknown | Unknown |
| X | CC Systems, LLC | CCO NR Holdings, LLC | 100.00% | Delaware | 11/13/2000 | 43-1925731 |
| X | CC Fiberlink, LLC | CCO NR Holdings, LLC | 100.00% | Delaware | 12/6/2000 | 43-1928509 |
| X | Charter Fiberlink - Alabama, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193389 |
| X | Charter Fiberlink - Georgia, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193674 |
| X | Charter Fiberlink - Illinois, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943035 |
| X | Charter Fiberlink IN-CCO, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943036 |
| X | Charter Fiberlink - Kentucky, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 1/19/2000 | 43-1876029 |
| X | Charter Fiberlink - Michigan, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 1/19/2000 | 43-1875389 |
| X | Charter Fiberlink - Missouri, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 7/31/2000 | 43-1928511 |
| X | Charter Fiberlink - Nebraska, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 3/29/2001 | 81-0547765 |
| X | Charter Fiberlink - Tennessee, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193707 |
| X | Charter Fiberlink TX-CCO, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943038 |
| X | Charter Fiberlink - Wisconsin, LLC | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943039 |
| | | | | | | |
| | Adlink Cable Advertising, LLC | Charter Communications Entertainment II, LLC | TWC/Charter Los Angeles Advertising, LLC | Delaware | Unknown | 95-4149165 |
| | | | | | | |
| | CF Finance LaGrange, Inc. | Vista Broadband Communications, LLC | Dissolved | 05/30/08 | Georgia | 7/30/1998 | 43-1830512 |
| | Charter LaGrange, LLC | CF Finance LaGrange, Inc. | Terminated | 05/30/08 | Georgia | 7/30/1998 | 43-1830513 |
| | Charter LaGrange, LLC | Vista Broadband Communications, LLC | Terminated | 05/30/08 | Georgia | 7/30/1998 | 43-1830513 |

(1) Paul Allen owns the remaining 7% interest.
(2) Charter Investment, Inc. and Vulcan Cable III, Inc. owns 29.7% and 15.5%, respectively. Paul Allen owns 100% of Charter Invesment, Inc. and Vulcan Cable III, Inc.
(3) Class B Member only
(4) Charter Investment, Inc. owns the remaining 30% preferred interest in CC VIII, LLC.

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Type | Parent | % Ownership | | State of Incorporation/Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| X | Charter Communications, Inc. | | Publicly traded | 93.00% | (1) | Delaware | 7/22/1999 | 43-1857213 |
| X | Charter Communications Holding Company, LLC | | Charter Communications, Inc. | 54.60% | (2) | Delaware | 5/25/1999 | 43-1854210 |
| | TWC/Charter Green Bay Cable Advertising, LLC | | Charter Communications Holding Company, LLC | 0.00% | (3) | Delaware | 11/30/2005 | Unknown |
| | Interest in: Sedna, LLC (FKA TV Gateway) | | Charter Communications Holding Company, LLC | 16.91% | | Delaware | 7/20/2000 | 23-3048217 |
| | Investment in: Security Broadband | | Charter Communications Holding Company, LLC | Unknown | | Unknown | Unknown | Unknown |
| | Investments in: NTL, INC | | Charter Communications Holding Company, LLC | Unknown | | Unknown | 10/4/2004 | Unknown |
| X | Enstar Communications Corporation | | Charter Communications Holding Company, LLC | 100.00% | | Georgia | 8/2/1982 | 58-1486871 |
| X | Charter Gateway, LLC | | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/22/1999 | 43-1855016 |
| | Equity interest in Gateway River Baseball, LLC | | Charter Gateway, LLC | < 10% | | Illinois | 2/8/1999 | 37-1379406 |
| X | CCHC, LLC | | Charter Communications Holding Company, LLC | 46.50% | | Delaware | 10/25/2005 | 20-4530672 |
| X | Charter Communications Holdings, LLC | | CCHC, LLC | 46.50% | | Delaware | 2/9/1999 | 43-1843179 |
| X | Charter Communications Holdings Capital Corp | | Charter Communications Holdings, LLC | 100.00% | | Delaware | 2/16/1999 | 43-1843177 |
| X | CCH I Holdings, LLC | | Charter Communications Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269388 |
| X | CCH I Holdings Capital Corp. | | CCH I Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269474 |
| X | CCH I, LLC | | CCH I Holdings, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257699 |
| X | CCH I Capital Corp. | | CCH I, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257701 |
| X | CC VIII, LLC | | CCH I, LLC | 70.00% | (4) | Delaware | 8/6/1999 | 38-2558446 |
| X | CCH II, LLC | | CCH I, LLC | 100.00% | | Delaware | 3/20/2003 | 03-0511293 |
| X | CCH II Capital Corp. | | CCH II, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257703 |
| X | CCO Holdings, LLC | | CCH II, LLC | 100.00% | | Delaware | 6/12/2003 | 86-1067239 |
| X | CCO Holdings Capital Corp. | | CCO Holdings, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0257904 |
| X | Charter Communications Operating, LLC | | CCO Holdings, LLC | 100.00% | | Delaware | 2/10/1999 | 43-1843260 |
| | Interest in: Digeo, INC | | Charter Communications Operating, LLC | Unknown | | Delaware | 9/30/1990 | Unknown |
| X | Charter Communications Operating Capital Corp. | | Charter Communications Operating, LLC | 100.00% | | Delaware | 3/24/2004 | 20-1044453 |
| X | Interlink Communications Partners, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1437911 |
| X | Rifkin Acquisition Partners, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1317714 |
| X | CCO Fiberlink, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310854 |
| X | Charter Fiberlink CA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943040 |
| X | Charter Fiberlink CT-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339366 |
| X | Charter Fiberlink KS-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339398 |
| X | Charter Fiberlink LA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709283 |
| X | Charter Fiberlink MA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258357 |
| X | Charter Fiberlink NC-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258604 |
| X | Charter Fiberlink NH-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709514 |
| X | Charter Fiberlink NM-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709551 |
| X | Charter Fiberlink NY-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426827 |
| X | Charter Fiberlink OH-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709711 |
| X | Charter Fiberlink SC-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943037 |
| X | Charter Fiberlink VA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709822 |
| X | Charter Fiberlink VT-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258644 |
| X | Charter Fiberlink WV-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339614 |
| X | Charter Cable Operating Company, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/23/1994 | 75-2775557 |
| X | Charter Cable Partners, LLC | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 2/9/1990 | 75-2775562 |
| X | Charter Cable Leasing of Wisconsin, LLC | | Charter Cable Partners, LLC | 100.00% | | Wisconsin | 9/10/2007 | 26-1328403 |
| X | Marcus Cable Associates, L.L.C. | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 3/29/1995 | 75-2775560 |
| X | Marcus Cable of Alabama, L.L.C. | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/20/1990 | 43-1548562 |
| X | Charter Fiberlink, LLC | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/12/1995 | 43-1943155 |
| X | Long Beach, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1831549 |
| X | Charter Communications Properties, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/6/1997 | 43-1792671 |
| | SFC Transmission | | Charter Communications Properties, LLC | 46.88% | | California | 6/1/1985 | 68-0059570 |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications Properties, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | CCO Purchasing, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864759 |
| X | Charter Distribution, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/1/2003 | 74-3089287 |
| X | Charter Communications Entertainment, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment II, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720017 |
| X | American Cable Entertainment Company, LLC | | Charter Communications Entertainment II, LLC | 100.00% | | Delaware | 1/12/1998 | 06-1504934 |
| | Adlink Cable Advertising, LLC | | Charter Communications Entertainment II, LLC | 20.67% | | Delaware | Unknown | 95-4149165 |
| X | Charter Communications Entertainment I, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720016 |
| X | Charter Advertising of Saint Louis, LLC | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1475682 |
| X | Charter Communications Entertainment I, DST | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 3/29/2005 | 11-6602292 |
| X | Charter Communications, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1659860 |
| X | Vista Broadband Communications, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/18/1998 | 52-2085522 |
| X | Renaissance Media LLC | | Charter Communications, LLC | 100.00% | | Delaware | 11/24/1997 | 14-1800030 |
| X | Peachtree Cable T.V., LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/1/1999 | 43-1943639 |
| X | Peachtree Cable TV, L.P. | LP | Peachtree Cable TV, L.P. | 99.90% | | Delaware | 2/1/1999 | None |
| X | Peachtree Cable TV, L.P. | GP | Charter Communications, LLC | 0.10% | | Delaware | 2/1/1999 | None |
| | CF Finance LaGrange, Inc. | | Charter Communications, LLC | 100.00% | | Georgia | 7/30/1998 | 43-1830512 |
| | Charter LaGrange, LLC | | CF Finance LaGrange, Inc. | 1.00% | | Georgia | 7/30/1998 | 43-1830513 |
| | Charter LaGrange, LLC | | Charter Communications, LLC | 99.00% | | Georgia | 7/30/1998 | 43-1830513 |
| X | Charter RMG, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/30/1999 | 43-1854203 |
| X | Tennessee, LLC | | Charter RMG, LLC | 45.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Robin Media Group, Inc. | | Charter Communications, LLC | 100.00% | | Nevada | 8/27/1985 | 54-1342676 |
| X | Tennessee, LLC | | Robin Media Group, Inc. | 55.00% | | Delaware | 5/7/1999 | 94-3329489 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| X | Marcus Cable, Inc. | | Robin Media Group, Inc. | 100.00% | | Delaware | 7/22/1994 | 75-2569103 |
| X | Cable Equities of Colorado Management Corp. | | Robin Media Group, Inc. | 100.00% | | Colorado | 9/20/1985 | 84-1004751 |
| X | Cable Equities Colorado, LLC | | Cable Equities of Colorado Management Corp. | 100.00% | | Delaware | 5/28/1999 | 84-1000716 |
| X | Tioga Cable Company, Inc. | | Robin Media Group, Inc. | 100.00% | | Pennsylvania | 6/28/1984 | 23-2560214 |
| X | Falcon First, Inc. | | Robin Media Group, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258093 |
| X | Falcon First Cable of New York, Inc. | | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258091 |
| X | Plattsburgh Cablevision, Inc. | | Falcon First Cable of New York, Inc. | 100.00% | | Delaware | 2/24/1986 | 38-2667070 |
| X | Ausable Cable TV, Inc. | | Falcon First Cable of New York, Inc. | 100.00% | | New York | 9/23/1985 | 58-2618672 |
| X | Falcon First Cable of the Southeast, Inc. | | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258089 |
| X | Scottsboro TV Cable, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | | Alabama | 5/27/1965 | 38-2691210 |
| X | Athens Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725702 |
| X | Dalton Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725700 |
| | Charlotte Cable Advertising Interconnect, LLC | | Robin Media Group, Inc. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Charter Helicon, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 1/13/1999 | 43-1855018 |
| X | Helicon Partners I, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | The Helicon Group, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | Helicon Partners I, L.P. | LP | Charter Communications, LLC | 99.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, LP | 99.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Charlotte Cable Advertising Interconnect, LLC | | HPI Acquisition Co., L.L.C. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | The Helicon Group, L.P. | LP | Helicon Partners I, L.P. | 99.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, L.P. | 1.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | AdCast North Carolina Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 12/6/2000 | Unknown |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | TWC W. Ohio - Charter Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 4/15/2003 | Unknown |
| X | CCO NR Holdings, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/11/2003 | 86-1067241 |
| X | Charter Communications VII, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/18/1999 | 43-1867193 |
| X | Falcon Cable Communications, LLC | | Charter Communications VII, LLC | 100.00% | | Delaware | 4/1/1998 | 52-2095705 |
| X | CC VII Fiberlink, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/3/2000 | 20-0310704 |
| X | Charter Fiberlink AR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709081 |
| X | Charter Fiberlink AZ-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709118 |
| X | Charter Fiberlink CA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310907 |
| X | Charter Fiberlink ID-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709219 |
| X | Charter Fiberlink NC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310924 |
| X | Charter Fiberlink NV-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474139 |
| X | Charter Fiberlink NY-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426847 |
| X | Charter Fiberlink OK-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474206 |
| X | Charter Fiberlink OR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474232 |
| X | Charter Fiberlink SC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0321917 |
| X | Charter Fiberlink UT-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709785 |
| X | Charter Fiberlink WA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474261 |
| X | Charter Stores FCN, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 7/30/2002 | 03-0475570 |
| X | Falcon Cable Media, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/3/1987 | 95-4455189 |
| X | Falcon Cable Media, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 7/3/1987 | 95-4455189 |
| | Charlotte Cable Advertising Interconnect, LLC | | Falcon Cable Media, a California Limited Partnership | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Falcon Community Cable, L.P. | GP | Charter Communications VII, LLC | 1.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Cable, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Ventures I, LP | LP | Falcon Community Cable, L.P. | 99.24% | | California | 8/28/1989 | 95-4455185 |
| | Falcon Pacific Microwave | | Falcon Community Ventures I, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| X | Falcon Community Ventures I, LP | GP | Falcon Cable Communications, LLC | 0.76% | | California | 8/28/1989 | 95-4455185 |
| X | Falcon Cable Systems Company II, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | California | 5/21/1996 | 95-4582801 |
| | Falcon Pacific Microwave | | Falcon Cable Systems Company II, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| | SFC Transmission | | Falcon Cable Systems Company II, LP | 25.00% | | California | 6/1/1985 | 68-0059570 |
| X | Falcon Cable Systems Company II, L.P. | GP | Charter Communications VII, LLC | 1.00% | | California | 5/21/1996 | 95-4582801 |
| X | Falcon Cablevision, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/17/1984 | 95-4455183 |
| X | Falcon Cablevision, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 7/17/1984 | 95-4455183 |
| X | Falcon Telecable, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon Telecable, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon Video Communications, L.P. | GP | Charter Communications VII, LLC | 1.00% | | Delaware | 3/13/1992 | 95-4375518 |
| X | Falcon Video Communications, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | Delaware | 3/13/1992 | 95-4375518 |
| X | CC V Holdings, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029965 |
| X | CC VIII, LLC | | CC V Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 38-2558446 |
| X | CC VIII Holdings, LLC | | CC VIII, LLC | 100.00% | | Delaware | 1/26/2000 | 38-2558446 |
| X | CC VIII Operating, LLC | | CC VIII Holdings, LLC | 100.00% | | Delaware | 8/5/1998 | 38-2558446 |
| X | Midwest Cable Communications, Inc. | | CC VIII Operating, LLC | 100.00% | | Minnesota | 6/3/1969 | 41-0963108 |
| X | Charter Video Electronics, Inc. | | Midwest Cable Communications, Inc. | 100.00% | | Minnesota | 10/21/1960 | 39-1029927 |
| X | Hometown TV, Inc. | | Midwest Cable Communications, Inc. | 100.00% | | New York | 3/9/1992 | 14-1749551 |
| X | CC Michigan, LLC | | CC VIII Operating, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029981 |
| X | Charter Communications V, LLC | | CC Michigan, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1855015 |
| X | CC VIII Leasing of Wisconsin, LLC | | CC VIII Operating, LLC | 100.00% | | Wisconsin | 9/10/2007 | 26-1328358 |
| | Charter Telephone of Minnesota, LLC | | CC VIII Operating, LLC | 100.00% | | Delaware | 1/6/1998 | 43-1793439 |
| X | CC VIII Fiberlink, LLC | | CC VIII Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310844 |
| X | CC VI Operating Company, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 43-1864760 |
| X | Charter Communications VI, LLC | | CC VI Operating Company, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1854208 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|--------|-------------------|--------|-------------|---|------------------|-----------|-----|
| X | CC 10, LLC | Charter Communications VI, LLC | 100.00% | | Delaware | 3/8/2000 | 43-1933057 |
| X | CC VI Fiberlink, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310684 |
| X | Charter Fiberlink MS-CCVI, LLC | CC VI Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709405 |
| X | Charter Communications Ventures, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 9/19/2000 | 43-1901566 |
| | Interest in: Cable Sports Southeast, LLC | Charter Communications Ventures, LLC | 19.80% | | Delaware | 7/12/1999 | 23-3018471 |
| X | CC Systems, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 11/13/2000 | 43-1925731 |
| X | CC Fiberlink, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1928509 |
| X | Charter Fiberlink - Alabama, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193389 |
| X | Charter Fiberlink - Georgia, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193674 |
| X | Charter Fiberlink - Illinois, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943035 |
| X | Charter Fiberlink IN-CCO, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943036 |
| X | Charter Fiberlink - Kentucky, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1876029 |
| X | Charter Fiberlink - Michigan, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1875389 |
| X | Charter Fiberlink - Missouri, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 7/31/2000 | 43-1928511 |
| X | Charter Fiberlink - Nebraska, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 3/29/2001 | 81-0547765 |
| X | Charter Fiberlink - Tennessee, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193707 |
| X | Charter Fiberlink TX-CCO, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943038 |
| X | Charter Fiberlink - Wisconsin, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943039 |
| | Charter Fiberlink CO-CCO, LLC | CCO Fiberlink, LLC | Cancelled | 09/25/07 | Delaware | 1/20/2004 | 20-0709159 |
| | Cencom Cable Entertainment, LLC | Charter Communications Operating, LLC | Cancelled | 12/20/07 | Delaware | 8/14/1998 | 43-1943032 |
| | CC VII Purchasing, LLC | Falcon Cable Communications, LLC | Cancelled | 03/22/07 | Delaware | 10/31/2000 | 43-1905212 |
| | CC VII Leasing, LLC | CC VII Purchasing, LLC | Cancelled | 03/22/07 | Delaware | 12/27/2000 | 43-1911900 |
| | CC VII Leasing, LLC | CC VII Lease, Inc. | Cancelled | 03/22/07 | Delaware | 12/27/2000 | 43-1911900 |
| | 212 Seventh Street, Inc. | Falcon Cablevision, a California Limited Partnership | Dissolved | 12/10/07 | Missouri | 6/10/1988 | 94-3089448 |
| | Wilcat Transmission Company, Inc. | Falcon Video Communications, LP | Dissolved | 12/03/07 | Delaware | 10/8/1986 | 54-1389482 |
| | CC New England, LLC | CC VIII Operating, LLC | Cancelled | 09/25/07 | Delaware | 9/4/1997 | 22-3556161 |
| | CC VI Holdings, LLC | CCO NR Holdings, LLC | Dissolved | 12/20/07 | Delaware | 8/6/1999 | 43-1943031 |
| | DBroadband Holdings, LLC | Charter Communications Ventures, LLC | Dissolved | 12/14/07 | Delaware | 2/20/2001 | 01-0620179 |

(1) Paul Allen owns the remaining 7% interest.
(2) Charter Investment, Inc. and Vulcan Cable III, Inc. owns 29.8% and 15.6%, respectively.  Paul Allen owns 100% of Charter Invesment, Inc. and Vulcan Cable III, Inc.
(3) Class B Member only
(4) Charter Investment, Inc. owns the remaining 30% preferred interest in CC VIII, LLC.

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

4/6/2009 4:39 PM

| Debtor | Legal Entity Name | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| X | Charter Communications, Inc. | | Publicly traded | 93.10% | (1) | Delaware | 7/22/1999 | 43-1857213 |
| X | Charter Communications Holding Company, LLC | | Charter Communications, Inc. | 54.60% | (2) | Delaware | 5/25/1999 | 43-1854210 |
| X | Enstar Communications Corporation | | Charter Communications Holding Company, LLC | 100.00% | | Georgia | 8/2/1982 | 58-1486871 |
| X | Charter Gateway, LLC | | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/22/1999 | 43-1855016 |
| | Equity interest in Gateway River Baseball, LLC | | Charter Gateway, LLC | < 10% | | Illinois | 2/8/1999 | 37-1379406 |
| | Charter/Bright House Networks Cable Advertising, LLC | | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 6/14/2002 | NO FEIN |
| | Interconnect of the Twin Cities, LLC | | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/5/2001 | 47-0859141 |
| | Investments in: @Security | | Charter Communications Holding Company, LLC | 6.00% | | Delaware | 3/11/2002 | Unknown |
| | Investments in: Arch Wireless, INC. | | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/30/1991 | 31-1358569 |
| | Investments in: Oxygen Media Corporation | | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/26/2001 | Unknown |
| | Investments in: NTL, INC | | Charter Communications Holding Company, LLC | Unknown | | Unknown | 10/4/2004 | Unknown |
| X | CCHC, LLC | | Charter Communications Holding Company, LLC | 46.50% | | Delaware | 10/25/2005 | 20-4530672 |
| X | Charter Communications Holdings, LLC | | CCHC, LLC | 46.50% | | Delaware | 2/9/1999 | 43-1843179 |
| X | Charter Communications Holdings Capital Corp | | Charter Communications Holdings, LLC | 100.00% | | Delaware | 2/16/1999 | 43-1843177 |
| X | CCH I Holdings, LLC | | Charter Communications Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269388 |
| X | CCH I Holdings Capital Corp. | | CCH I Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269474 |
| X | CCH I, LLC | | CCH I Holdings, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257699 |
| X | CCH I Capital Corp. | | CCH I, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257701 |
| X | CC VIII, LLC | | CCH I, LLC | 70.00% | (4) | Delaware | 8/6/1999 | 38-2558446 |
| X | CCH II, LLC | | CCH I, LLC | 100.00% | | Delaware | 3/20/2003 | 03-0511293 |
| X | CCH II Capital Corp. | | CCH II, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257703 |
| X | CCO Holdings, LLC | | CCH II, LLC | 100.00% | | Delaware | 6/12/2003 | 86-1067239 |
| X | CCO Holdings Capital Corp. | | CCO Holdings, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0257904 |
| X | Charter Communications Operating, LLC | | CCO Holdings, LLC | 100.00% | | Delaware | 2/10/1999 | 43-1843260 |
| X | Charter Communications Operating Capital Corp. | | Charter Communications Operating, LLC | 100.00% | | Delaware | 3/24/2004 | 20-1044453 |
| X | Interlink Communications Partners, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1437911 |
| X | Rifkin Acquisition Partners, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1317714 |
| X | Cable Equities of Colorado Management Corp. | | Rifkin Acquisition Partners, LLC | 100.00% | | Colorado | 9/20/1985 | 84-1004751 |
| X | Cable Equities Colorado, LLC | | Cable Equities of Colorado Management Corp. | 100.00% | | Delaware | 5/28/1999 | 84-1000716 |
| X | CCO Fiberlink, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310854 |
| X | Charter Fiberlink CA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943040 |
| X | Charter Fiberlink CO-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709159 |
| X | Charter Fiberlink CT-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339366 |
| X | Charter Fiberlink KS-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339398 |
| X | Charter Fiberlink LA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709283 |
| X | Charter Fiberlink MA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258357 |
| X | Charter Fiberlink NC-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258604 |
| X | Charter Fiberlink NH-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709514 |
| X | Charter Fiberlink NM-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709551 |
| X | Charter Fiberlink NY-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426827 |
| X | Charter Fiberlink OH-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709711 |
| X | Charter Fiberlink SC-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943037 |
| X | Charter Fiberlink VA-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709822 |
| X | Charter Fiberlink VT-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258644 |
| X | Charter Fiberlink WV-CCO, LLC | | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339614 |
| X | Charter Cable Operating Company, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/23/1994 | 75-2775557 |
| X | Charter Cable Partners, LLC | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 2/9/1990 | 75-2775562 |
| X | Marcus Cable, Inc. | | Charter Cable Partners, LLC | 100.00% | | Delaware | 7/22/1994 | 75-2569103 |
| X | Marcus Cable Associates, L.L.C. | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 3/29/1995 | 75-2775560 |
| X | Marcus Cable of Alabama, L.L.C. | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/20/1990 | 43-1548562 |
| X | Charter Fiberlink, LLC | | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/12/1995 | 43-1943155 |
| X | Long Beach, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1831549 |
| X | Charter Communications Properties, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/6/1997 | 43-1792671 |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications Properties, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | SFC Transmission | | Charter Communications Properties, LLC | 75.00% | | California | 6/1/1985 | 68-0059570 |
| X | CCO Purchasing, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864759 |
| X | Charter Distribution, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/1/2003 | 74-3089287 |
| | Cencom Cable Entertainment, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1943032 |
| X | Charter Communications Entertainment, LLC | | Cencom Cable Entertainment, LLC | 29.83% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment, LLC | | Charter Communications Operating, LLC | 70.17% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment II, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720017 |
| X | American Cable Entertainment Company, LLC | | Charter Communications Entertainment II, LLC | 100.00% | | Delaware | 1/12/1998 | 06-1504934 |
| | Adlink Cable Advertising, LLC | | Charter Communications Entertainment II, LLC | 20.67% | | Delaware | Unknown | 95-4149165 |
| X | Charter Communications Entertainment I, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720016 |
| X | Charter Advertising of Saint Louis, LLC | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1475682 |
| X | Charter Communications Entertainment I, DST | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 3/29/2005 | 11-6602292 |
| X | Charter Communications, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1659860 |
| X | Vista Broadband Communications, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/18/1998 | 52-2085522 |
| X | Peachtree Cable T.V., LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/1/1999 | 43-1943639 |
| X | Peachtree Cable TV, L.P. | LP | Peachtree Cable TV, L.P. | 99.90% | | Delaware | 2/1/1999 | None |
| X | Peachtree Cable TV, L.P. | GP | Charter Communications, LLC | 0.10% | | Delaware | 2/1/1999 | None |
| X | CF Finance LaGrange, Inc. | | Charter Communications, LLC | 100.00% | | Georgia | 7/30/1998 | 43-1830512 |
| | Charter LaGrange, LLC | | CF Finance LaGrange, Inc. | 1.00% | | Georgia | 7/30/1998 | 43-1830513 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | Parent | | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|---|
| | Charter LaGrange, LLC | | Charter Communications, LLC | | 99.00% | | Georgia | 7/30/1998 | 43-1830513 |
| X | Charter RMG, LLC | | Charter Communications, LLC | | 100.00% | | Delaware | 3/30/1999 | 43-1854203 |
| X | Tennessee, LLC | | Charter RMG, LLC | | 45.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Robin Media Group, Inc. | | Charter Communications, LLC | | 100.00% | | Nevada | 8/27/1985 | 54-1342676 |
| X | Tennessee, LLC | | Robin Media Group, Inc. | | 55.00% | | Delaware | 5/7/1999 | 94-3329489 |
| | Charlotte Cable Advertising Interconnect, LLC | | Robin Media Group, Inc. | | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Charter Helicon, LLC | | Charter Communications, LLC | | 100.00% | | Delaware | 1/13/1999 | 43-1855018 |
| X | Helicon Partners I, L.P. | GP | Charter Helicon, LLC | | 1.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | The Helicon Group, L.P. | GP | Charter Helicon, LLC | | 1.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | Helicon Partners I, L.P. | LP | Charter Communications, LLC | | 99.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, LP | | 99.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Charlotte Cable Advertising Interconnect, LLC | | HPI Acquisition Co., L.L.C. | | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | The Helicon Group, L.P. | LP | Helicon Partners I, L.P. | | 99.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, L.P. | | 1.00% | | Delaware | 2/7/1996 | 22-3441341 |
| X | Renaissance Media LLC | | The Helicon Group, L.P. | | 100.00% | | Delaware | 11/24/1997 | 14-1800030 |
| | AdCast North Carolina Cable Advertising, LLC | | Charter Communications, LLC | | 0.00% | (3) | Delaware | 12/6/2000 | Unknown |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications, LLC | | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | TWC W. Ohio - Charter Cable Advertising, LLC | | Charter Communications, LLC | | 0.00% | (3) | Delaware | 4/15/2003 | Unknown |
| X | CCO NR Holdings, LLC | | Charter Communications Operating, LLC | | 100.00% | | Delaware | 6/11/2003 | 86-1067241 |
| X | Charter Communications VII, LLC | | CCO NR Holdings, LLC | | 100.00% | | Delaware | 10/18/1999 | 43-1867193 |
| X | Falcon Cable Communications, LLC | | Charter Communications VII, LLC | | 100.00% | | Delaware | 4/1/1998 | 52-2095705 |
| X | CC VII Fiberlink, LLC | | Falcon Cable Communications, LLC | | 100.00% | | Delaware | 10/3/2000 | 20-0310704 |
| X | Charter Fiberlink AR-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 1/20/2004 | 20-0709081 |
| X | Charter Fiberlink AZ-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 1/20/2004 | 20-0709118 |
| X | Charter Fiberlink CA-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 10/3/2003 | 20-0310907 |
| X | Charter Fiberlink ID-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 1/20/2004 | 20-0709219 |
| X | Charter Fiberlink NC-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 10/3/2003 | 20-0310924 |
| X | Charter Fiberlink NV-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 12/4/2003 | 20-0474139 |
| X | Charter Fiberlink NY-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 11/19/2003 | 20-0426847 |
| X | Charter Fiberlink OK-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 12/4/2003 | 20-0474206 |
| X | Charter Fiberlink OR-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 12/4/2003 | 20-0474232 |
| X | Charter Fiberlink SC-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 10/3/2003 | 20-0321917 |
| X | Charter Fiberlink UT-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 1/20/2004 | 20-0709785 |
| X | Charter Fiberlink WA-CCVII, LLC | | CC VII Fiberlink, LLC | | 100.00% | | Delaware | 12/4/2003 | 20-0474261 |
| X | Charter Stores FCN, LLC | | Falcon Cable Communications, LLC | | 100.00% | | Delaware | 7/30/2002 | 03-0475570 |
| | CC VII Purchasing, LLC | | Falcon Cable Communications, LLC | | 100.00% | | Delaware | 10/31/2000 | 43-1905212 |
| | CC VII Leasing, LLC | | CC VII Purchasing, LLC | | 100.00% | | Delaware | 12/27/2000 | 43-1911900 |
| X | Falcon Cable Media, a California Limited Partnership | GP | Charter Communications VII, LLC | | 1.00% | | California | 7/3/1987 | 95-4455189 |
| X | Falcon Cable Media, a California Limited Partnership | LP | Falcon Cable Communications, LLC | | 99.00% | | California | 7/3/1987 | 95-4455189 |
| | Charlotte Cable Advertising Interconnect, LLC | | Falcon Cable Media, a California Limited Partnership | | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Falcon Community Cable, L.P. | GP | Charter Communications VII, LLC | | 1.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Cable, L.P. | LP | Falcon Cable Communications, LLC | | 99.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Ventures I, LP | LP | Falcon Community Cable, L.P. | | 99.24% | | California | 8/28/1989 | 95-4455185 |
| | Falcon Pacific Microwave | | Falcon Community Ventures I, LP | | 50.00% | | Uknown | Uknown | 95-4258340 |
| X | Falcon Community Ventures I, LP | GP | Falcon Cable Communications, LLC | | 0.76% | | California | 8/28/1989 | 95-4455185 |
| X | Falcon Cable Systems Company II, L.P. | LP | Falcon Cable Communications, LLC | | 99.00% | | California | 5/21/1996 | 95-4582801 |
| | Falcon Pacific Microwave | | Falcon Cable Systems Company II, LP | | 50.00% | | Uknown | Uknown | 95-4258340 |
| | SFC Transmission | | Falcon Cable Systems Company II, LP | | 25.00% | | California | 6/1/1985 | 68-0059570 |
| X | Falcon Cable Systems Company II, L.P. | GP | Charter Communications VII, LLC | | 1.00% | | California | 5/21/1996 | 95-4582801 |
| X | Falcon Cablevision, a California Limited Partnership | GP | Charter Communications VII, LLC | | 1.00% | | California | 7/17/1984 | 95-4455183 |
| X | Falcon Cablevision, a California Limited Partnership | LP | Falcon Cable Communications, LLC | | 99.00% | | California | 7/17/1984 | 95-4455183 |
| | 212 Seventh Street, Inc. | | Falcon Cablevision, a California Limited Partnership | | 100.00% | | Missouri | 6/10/1988 | 94-3089448 |
| X | Falcon Telecable, a California Limited Partnership | GP | Charter Communications VII, LLC | | 1.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon Telecable, a California Limited Partnership | LP | Falcon Cable Communications, LLC | | 99.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon First, Inc. | | Falcon Cable Communications, LLC | | 100.00% | | Delaware | 10/30/1989 | 95-4258093 |
| X | Falcon First Cable of New York, Inc. | | Falcon First, Inc. | | 100.00% | | Delaware | 10/30/1989 | 95-4258091 |
| X | Plattsburgh Cablevision, Inc. | | Falcon First Cable of New York, Inc. | | 100.00% | | Delaware | 2/24/1986 | 38-2667070 |
| X | Ausable Cable TV, Inc. | | Plattsburgh Cablevision, Inc. | | 100.00% | | New York | 9/23/1985 | 58-2618672 |
| X | Falcon First Cable of the Southeast, Inc. | | Falcon First, Inc. | | 100.00% | | Delaware | 10/30/1989 | 95-4258089 |
| X | Scottsboro TV Cable, Inc. | | Falcon First Cable of the Southeast, Inc. | | 100.00% | | Alabama | 5/27/1965 | 38-2691210 |
| X | Athens Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | | 100.00% | | Delaware | 4/22/1986 | 38-2725702 |
| X | Dalton Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | | 100.00% | | Delaware | 4/22/1986 | 38-2725700 |
| X | Falcon Video Communications, L.P. | GP | Charter Communications VII, LLC | | 1.00% | | Delaware | 3/13/1992 | 95-4375518 |
| X | Falcon Video Communications, L.P. | LP | Falcon Cable Communications, LLC | | 99.00% | | Delaware | 3/13/1992 | 95-4375518 |
| | Wilcat Transmission Company, Inc. | | Falcon Video Communications, LP | | 100.00% | | Delaware | 10/8/1986 | 54-1389482 |
| X | CC V Holdings, LLC | | CCO NR Holdings, LLC | | 100.00% | | Delaware | 10/21/1998 | 13-4029965 |
| X | CC VIII, LLC | | CC V Holdings, LLC | | 100.00% | | Delaware | 8/6/1999 | 38-2558446 |
| X | CC VIII Holdings, LLC | | CC VIII, LLC | | 100.00% | | Delaware | 1/26/2000 | 38-2558446 |
| X | CC VIII Operating, LLC | | CC VIII Holdings, LLC | | 100.00% | | Delaware | 8/5/1998 | 38-2558446 |
| X | Charter Video Electronics, Inc. | | CCVIII Operating, LLC | | 100.00% | | Minnesota | 10/21/1960 | 39-1029927 |
| X | Midwest Cable Communications, Inc. | | CC VIII Operating, LLC | | 100.00% | | Minnesota | 6/3/1969 | 41-0963108 |
| X | CC Michigan, LLC | | CC VIII Operating, LLC | | 100.00% | | Delaware | 10/21/1998 | 13-4029981 |
| X | Charter Communications V, LLC | | CC Michigan, LLC | | 100.00% | | Delaware | 5/25/1999 | 43-1855015 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| | CC New England, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 9/4/1997 | 22-3556161 |
| X | Hometown TV, Inc. | CC New England, LLC | 100.00% | | New York | 3/9/1992 | 14-1749551 |
| | Charter Telephone of Minnesota, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 1/6/1998 | 43-1793439 |
| X | CC VIII Fiberlink, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310844 |
| | CC VI Holdings, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 43-1943031 |
| X | CC VI Operating Company, LLC | CC VI Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 43-1864760 |
| X | Charter Communications VI, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1854208 |
| X | Tioga Cable Company, Inc. | Charter Communications VI, LLC | 100.00% | | Pennsylvania | 6/28/1984 | 23-2360214 |
| X | CC 10, LLC | Charter Communications VI, LLC | 100.00% | | Delaware | 3/8/2000 | 43-1933057 |
| X | CC VI Fiberlink, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310684 |
| X | Charter Fiberlink MS-CCVI, LLC | CC VI Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709405 |
| X | Charter Communications Ventures, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 9/19/2000 | 43-1901566 |
| | Interest in: Cable Sports Southeast, LLC | Charter Communications Holding Company, LLC | 19.80% | | Delaware | 7/12/1999 | 23-3018471 |
| | Interest in: Worldgate (TV Gateway) | Charter Communications Holding Company, LLC | 18.80% | | Delaware | 7/20/2000 | 23-3048217 |
| | DBroadband Holdings, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/20/2001 | 01-0620179 |
| | Interest in: Digeo, INC | Dbroadband Holdings, LLC (FKA Diego Broadband H | Unknown | | Delaware | 9/30/1990 | Unknown |
| X | CC Systems, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 11/13/2000 | 43-1925731 |
| X | CC Fiberlink, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1928509 |
| X | Charter Fiberlink - Alabama, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193389 |
| X | Charter Fiberlink - Georgia, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193674 |
| X | Charter Fiberlink - Illinois, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943035 |
| X | Charter Fiberlink IN-CCO, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943036 |
| X | Charter Fiberlink - Kentucky, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1876029 |
| X | Charter Fiberlink - Michigan, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1875389 |
| X | Charter Fiberlink - Missouri, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 7/31/2000 | 43-1928511 |
| X | Charter Fiberlink - Nebraska, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 3/29/2001 | 81-0547765 |
| X | Charter Fiberlink - Tennessee, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193707 |
| X | Charter Fiberlink TX-CCO, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943038 |
| X | Charter Fiberlink - Wisconsin, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943039 |
| | | | | | | | |
| | Enstar Finance Company, LLC | Enstar Communications Corporation | Cancelled | 11/17/06 | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Finance Company, LLC | Charter Communications Holding Company, LLC | Cancelled | 11/17/06 | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Cable Corporation | Enstar Communications Corporation | Merged | 11/20/06 | Georgia | 1/31/1983 | 58-1506132 |
| | CCHC Lease, Inc. | Charter Communications Holding Company, LLC | Cancelled | 12/26/06 | Delaware | 6/5/2000 | 43-1918112 |
| | CCHC Leasing, LLC | Charter Communications Holding Company, LLC | Cancelled | 12/26/06 | Delaware | 6/2/2000 | 43-1890963 |
| | CCHC Leasing, LLC | Charter Communications Holding Company, LLC | Cancelled | 12/26/06 | Delaware | 6/2/2000 | 43-1890963 |
| | | | | | | | |
| | CCHC Mortgage, LLC | Charter Communications Holding Company, LLC | Merged | 09/26/06 | Delaware | 9/14/2001 | 43-1938982 |
| | CC Holdco I, LLC | Charter Communications Holding Company, LLC | Merged | 09/26/06 | Delaware | 9/15/2003 | 20-0236895 |
| | | | | | | | |
| | CCOH Sub, LLC | CCO Holdings, LLC | Cancelled | 12/26/06 | Delaware | 9/18/2003 | 20-0236880 |
| | | | | | | | |
| | Charter Communications Group Agreements, LLC | Charter Communications Operating, LLC | Cancelled | 12/06/06 | Delaware | 11/21/2005 | 43-1626763 |
| | | | | | | | |
| | Rifkin Acquisition Capital Corp. | Rifkin Acquisition Partners, LLC | Merged | 09/30/06 | Colorado | 1/24/1996 | 84-1341424 |
| | | | | | | | |
| | Charter Fiberlink AR-CCO, LLC | CCO Fiberlink, LLC | Cancelled | 10/03/06 | Delaware | 1/20/2004 | 20-0709043 |
| | | | | | | | |
| | Charter Fiberlink PA-CCO, LLC | CCO Fiberlink, LLC | Cancelled | 12/26/06 | Delaware | 9/26/2003 | 20-0258623 |
| | | | | | | | |
| | Chat TV, LLC | Charter Cable Operating Company, LLC | Merged | 09/26/06 | Delaware | 7/25/2000 | Unknown |
| | | | | | | | |
| | Charter Communications Services, LLC | Long Beach, LLC | Merged | 09/26/06 | California | 1/7/1999 | 43-1792044 |
| | | | | | | | |
| | CCO Property, LLC | Charter Communications Operating, LLC | Cancelled | 12/26/06 | Delaware | 10/8/1999 | 43-1864757 |
| | | | | | | | |
| | CCO Lease, Inc. | CCO Purchasing, LLC | Cancelled | 12/26/06 | Delaware | 5/3/2000 | 43-1888790 |
| | CCO Leasing, LLC | CCO Lease, Inc. | Cancelled | 12/26/06 | Delaware | 5/3/2000 | 43-1888791 |
| | CCO Leasing, LLC | CCO Purchasing, LLC | Cancelled | 12/26/06 | Delaware | 5/3/2000 | 43-1888791 |
| | | | | | | | |
| | Charter Online, LP | Charter Helicon, LLC | Cancelled | 12/26/06 | Delaware | 5/20/1997 | 43-1943638 |
| | | | | | | | |
| | Charter Online, LP | The Helicon Group, LP | Cancelled | 12/26/06 | Delaware | 5/20/1997 | 43-1943638 |
| | | | | | | | |
| | Renaissance Media Group, LLC | Charter Communications, LLC | Merged | 06/30/06 | Delaware | 3/13/1998 | 14-1803051 |
| | Renaissance Media Capital Corporation | Renaissance Media Group, LLC | Merged | 06/30/06 | Delaware | 3/12/1998 | 14-1803049 |
| | Renaissance Media (Louisiana), LLC | Renaissance Media Group, LLC | Merged | 06/30/06 | Delaware | 1/7/1998 | 14-1801165 |
| | Renaissance Media (Tennessee), LLC | Renaissance Media Group, LLC | Merged | 06/30/06 | Delaware | 1/7/1998 | 14-1801164 |
| | | | | | | | |
| | CCONR Sub, LLC | CCO NR Holdings, LLC | Cancelled | 12/26/06 | Delaware | 9/18/2003 | 20-0236887 |
| | | | | | | | |
| | Charter Fiberlink AL-CCVII, LLC | CC VII Fiberlink, LLC | Cancelled | 10/03/06 | Delaware | 10/3/2003 | 20-0310879 |
| | Charter Fiberlink GA-CCVII, LLC | CC VII Fiberlink, LLC | Cancelled | 10/03/06 | Delaware | 10/3/2003 | 20-0310919 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| | Charter Fiberlink MS-CCVII, LLC | CC VII Fiberlink, LLC | Cancelled | 12/06/06 | Delaware | 1/20/2004 | 20-0709443 |
| | Charter Fiberlink VA-CCVII, LLC | CC VII Fiberlink, LLC | Cancelled | 12/06/06 | Delaware | 1/20/2004 | 20-0709897 |
| | | | | | | | |
| | CC VII Lease, Inc. | CC VII Purchasing, LLC | Cancelled | 12/26/06 | Delaware | 12/27/2000 | 43-1912051 |
| | | | | | | | |
| | Bend Cable Communications, LLC | Falcon Community Cable, L.P. | Sold | 09/29/06 | Oregon | 11/30/1998 | 93-1260071 |
| | Central Oregon Cable Advertising, LLC | Falcon Community Cable, L.P. | Sold | 09/29/06 | Oregon | 11/30/1998 | 93-1260071 |
| | | | | | | | |
| | CC V Holdings Finance, Inc. | CC V Holdings, LLC | Merged | 11/17/06 | Delaware | 10/21/1998 | 13-4029969 |
| | | | | | | | |
| | CCV.com, LLC | CC New England, LLC | Merged | 09/26/06 | Delaware | 1/21/1999 | 13-4049764 |
| | | | | | | | |
| | CC VIII Purchasing, LLC | CC VIII Operating, LLC | Cancelled | 12/26/06 | Delaware | 10/31/2000 | 43-1905213 |
| | | | | | | | |
| | CC VI Purchasing, LLC | CC VI Operating Company, LLC | Cancelled | 12/26/06 | Delaware | 10/31/2000 | 43-1905210 |
| | | | | | | | |
| | Cable Systems, Inc. | Charter Communications VI, LLC | Sold | 07/01/06 | Kansas | 8/3/1964 | 48-0693052 |
| | ARH Ltd. | Charter Communications VI, LLC | Sold | 07/01/06 | Colorado | 2/27/1980 | 84-0822590 |
| | Hornell Television Service, Inc. | Charter Communications VI, LLC | Sold | 07/01/06 | New York | 5/17/1951 | 16-0760447 |
| | Conversent Communications, INC | Charter Communications VI, LLC | Acquired | 03/24/06 | Delaware | 1/3/2005 | Unknown |
| | | | | | | | |
| | Charter Fiberlink CO-CCVI, LLC | CCVI Fiberlink, LLC | Cancelled | 10/03/06 | Delaware | 1/20/2004 | 20-0709188 |
| | Charter Fiberlink KS-CCVI, LLC | CCVI Fiberlink, LLC | Cancelled | 10/03/06 | Delaware | 10/23/2003 | 20-0339450 |
| | Charter Fiberlink LA-CCVI, LLC | CCVI Fiberlink, LLC | Cancelled | 12/06/06 | Delaware | 1/20/2004 | 20-0709309 |
| | Charter Fiberlink NC-CCVI, LLC | CCVI Fiberlink, LLC | Cancelled | 10/03/06 | Delaware | 10/21/2003 | 20-0339494 |
| | Charter Fiberlink PA-CCVI, LLC | CCVI Fiberlink, LLC | Cancelled | 12/26/06 | Delaware | 10/3/2003 | 20-0339587 |
| | Charter Fiberlink VA-CCVI, LLC | CCVI Fiberlink, LLC | Cancelled | 12/06/06 | Delaware | 1/20/2004 | 20-0709897 |
| | Charter Fiberlink WV-CCVI, LLC | CCVI Fiberlink, LLC | Cancelled | 12/26/06 | Delaware | 10/21/2003 | 20-0339636 |

(1) Paul Allen owns the remaining 6.9% interest.
(2) Charter Investment, Inc. and Vulcan Cable III, Inc. owns 29.8% and 15.6%, respectively.  Paul Allen owns 100% of Charter Invesment, Inc. and Vulcan Cable III, Inc.
(3) Class B Member only
(4) Charter Investment, Inc. owns the remaining 30% preferred interest in CC VIII, LLC.

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| X | Charter Communications, Inc. | Publicly traded | 90.40% | (1) | Delaware | 7/22/1999 | 43-1857213 |
| X | Charter Communications Holding Company, LLC | Charter Communications, Inc. | 47.30% | (2) | Delaware | 5/25/1999 | 43-1854210 |
| X | Enstar Communications Corporation | Charter Communications Holding Company, LLC | 96.80% | | Georgia | 8/2/1982 | 58-1486871 |
| | Enstar Finance Company, LLC | Enstar Communications Corporation | 80.00% | | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Finance Company, LLC | Charter Communications Holding Company, LLC | 20.00% | | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Cable Corporation | Enstar Finance Company, LLC | 100.00% | | Georgia | 1/31/1983 | 58-1506132 |
| X | Enstar Communications Corporation | Enstar Cable Corporation | 3.20% | | Georgia | 8/2/1982 | 58-1486871 |
| | CCHC Lease, Inc. | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 6/5/2000 | 43-1918112 |
| | CCHC Leasing, LLC | CCHC Lease, Inc. | 1.00% | | Delaware | 6/2/2000 | 43-1890963 |
| | CCHC Leasing, LLC | Charter Communications Holding Company, LLC | 99.00% | | Delaware | 6/2/2000 | 43-1890963 |
| X | Charter Gateway, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/22/1999 | 43-1855016 |
| | Equity interest in Gateway River Baseball, LLC | Charter Gateway, LLC | < 10% | | Illinois | 2/8/1999 | 37-1379406 |
| | CCHC Mortgage, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 9/14/2001 | 43-1938982 |
| | CC Holdco I, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0236895 |
| | Charter/Bright House Networks Cable Advertising, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 6/14/2002 | NO FEIN |
| | Interconnect of the Twin Cities, LLC | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/5/2001 | 47-0859141 |
| | Investments in: @Security | Charter Communications Holding Company, LLC | 6.00% | | Delaware | 3/11/2002 | Unknown |
| | Investments in: Arch Wireless, INC. | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/30/1991 | 31-1358569 |
| | Investments in: Oxygen Media Corporation | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/26/2001 | Unknown |
| | Investments in: NTL, INC | Charter Communications Holding Company, LLC | Unknown | | Unknown | 10/4/2004 | Unknown |
| X | CCHC, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 10/25/2005 | 20-4530672 |
| X | CC VIII, LLC | CCHC, LLC | 70.00% | (4) | Delaware | 8/6/1999 | 38-2558446 |
| X | Charter Communications Holdings, LLC | CCHC, LLC | 46.50% | | Delaware | 2/9/1999 | 43-1843179 |
| X | Charter Communications Holdings Capital Corp | Charter Communications Holdings, LLC | 100.00% | | Delaware | 2/16/1999 | 43-1843177 |
| X | CCH I Holdings, LLC | Charter Communications Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269388 |
| X | CCH I Holdings Capital Corp. | CCH I Holdings, LLC | 100.00% | | Delaware | 8/8/2005 | 20-3269474 |
| X | CCH I, LLC | CCH I Holdings, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257699 |
| X | CCH I Capital Corp. | CCH I, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257701 |
| X | CC VIII, LLC | CCH I, LLC | 100.00% | | Delaware | 8/6/1999 | 38-2558446 |
| X | CCH II, LLC | CCH I, LLC | 100.00% | | Delaware | 3/20/2003 | 03-0511293 |
| X | CCH II Capital Corp. | CCH II, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257703 |
| X | CCO Holdings, LLC | CCH II, LLC | 100.00% | | Delaware | 6/12/2003 | 86-1067239 |
| | CCOH Sub, LLC | CCO Holdings, LLC | 100.00% | | Delaware | 9/18/2003 | 20-0236880 |
| X | CCO Holdings Capital Corp. | CCO Holdings, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0257904 |
| X | Charter Communications Operating, LLC | CCO Holdings, LLC | 100.00% | | Delaware | 2/10/1999 | 43-1843260 |
| X | Charter Communications Operating Capital Corp. | Charter Communications Operating, LLC | 100.00% | | Delaware | 3/24/2004 | 20-1044453 |
| | Charter Communications Group Agreements, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 11/21/2005 | 43-1626763 |
| X | Interlink Communications Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1437911 |
| X | Rifkin Acquisition Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1317714 |
| | Rifkin Acquisition Capital Corp. | Rifkin Acquisition Partners, LLC | 100.00% | | Colorado | 1/24/1996 | 84-1341424 |
| X | Cable Equities of Colorado Management Corp. | Rifkin Acquisition Partners, LLC | 100.00% | | Colorado | 9/20/1985 | 84-1004751 |
| X | Cable Equities Colorado, LLC | Cable Equities of Colorado Management Corp. | 100.00% | | Delaware | 5/28/1999 | 84-1000716 |
| X | CCO Fiberlink, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310854 |
| | Charter Fiberlink AR-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709043 |
| X | Charter Fiberlink CA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943040 |
| | Charter Fiberlink CO-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709159 |
| X | Charter Fiberlink CT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339366 |
| X | Charter Fiberlink KS-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339398 |
| X | Charter Fiberlink LA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709283 |
| X | Charter Fiberlink MA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258357 |
| X | Charter Fiberlink NC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258604 |
| X | Charter Fiberlink NH-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709514 |
| X | Charter Fiberlink NM-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709551 |
| X | Charter Fiberlink NY-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426827 |
| X | Charter Fiberlink OH-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709711 |
| | Charter Fiberlink PA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258623 |
| X | Charter Fiberlink SC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943037 |
| X | Charter Fiberlink VA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709822 |
| X | Charter Fiberlink VT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258644 |
| X | Charter Fiberlink WV-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339614 |
| X | Charter Cable Operating Company, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/23/1994 | 75-2775557 |
| X | Charter Cable Partners, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 2/9/1990 | 75-2775562 |
| X | Marcus Cable, Inc. | Charter Cable Partners, LLC | 100.00% | | Delaware | 7/22/1994 | 75-2569103 |
| X | Marcus Cable Associates, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 3/29/1995 | 75-2775560 |
| X | Marcus Cable of Alabama, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/20/1990 | 43-1548562 |
| X | Charter Fiberlink, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/12/1995 | 43-1943155 |
| | Chat TV, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 7/25/2000 | Unknown |
| X | Long Beach, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1831549 |
| | Charter Communications Services, LLC | Long Beach, LLC | 100.00% | | California | 1/7/1999 | 43-1792044 |
| X | Charter Communications Properties, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/6/1997 | 43-1792671 |
| | Charlotte Cable Advertising Interconnect, LLC | Charter Communications Properties, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | SFC Transmission | Charter Communications Properties, LLC | 75.00% | | California | 6/1/1985 | 68-0059570 |
| | CCO Property, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864757 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| X | CCO Purchasing, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864759 |
| | CCO Lease, Inc. | | CCO Purchasing, LLC | 100.00% | | Delaware | 5/3/2000 | 43-1888790 |
| | CCO Leasing, LLC | | CCO Lease, Inc. | 1.00% | | Delaware | 5/3/2000 | 43-1888791 |
| | CCO Leasing, LLC | | CCO Purchasing, LLC | 99.00% | | Delaware | 5/3/2000 | 43-1888791 |
| X | Charter Distribution, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/1/2003 | 74-3089287 |
| | Cencom Cable Entertainment, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1943032 |
| X | Charter Communications Entertainment, LLC | | Cencom Cable Entertainment, LLC | 29.83% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment, LLC | | Charter Communications Operating, LLC | 70.17% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment II, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720017 |
| X | American Cable Entertainment Company, LLC | | Charter Communications Entertainment II, LLC | 100.00% | | Delaware | 1/12/1998 | 06-1504934 |
| | Adlink Cable Advertising, LLC | | Charter Communications Entertainment II, LLC | 20.67% | | Delaware | Unknown | 95-4149165 |
| X | Charter Communications Entertainment I, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720016 |
| X | Charter Advertising of Saint Louis, LLC | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1475682 |
| X | Charter Communications Entertainment I, DST | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 3/29/2005 | 11-6602292 |
| X | Charter Communications, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1659860 |
| X | Vista Broadband Communications, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/18/1998 | 52-2085522 |
| X | Peachtree Cable T.V., LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/1/1999 | 43-1943639 |
| X | Peachtree Cable TV, L.P. | LP | Peachtree Cable TV, LLC | 99.90% | | Delaware | 2/1/1999 | None |
| X | Peachtree Cable TV, L.P. | GP | Charter Communications, LLC | 0.10% | | Delaware | 2/1/1999 | None |
| | CF Finance LaGrange, Inc. | | Charter Communications, LLC | 100.00% | | Georgia | 7/30/1998 | 43-1830512 |
| | Charter LaGrange, LLC | | CF Finance LaGrange, Inc. | 1.00% | | Georgia | 7/30/1998 | 43-1830513 |
| | Charter LaGrange, LLC | | Charter Communications, LLC | 99.00% | | Georgia | 7/30/1998 | 43-1830513 |
| X | Charter RMG, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/30/1999 | 43-1854203 |
| X | Tennessee, LLC | | Charter RMG, LLC | 45.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Robin Media Group, Inc. | | Charter Communications, LLC | 100.00% | | Nevada | 8/27/1985 | 54-1342676 |
| X | Tennessee, LLC | | Robin Media Group, Inc. | 55.00% | | Delaware | 5/7/1999 | 94-3329489 |
| | Charlotte Cable Advertising Interconnect, LLC | | Robin Media Group, Inc. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Charter Helicon, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 1/13/1999 | 43-1855018 |
| X | Helicon Partners I, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 11/30/1994 | 22-3337392 |
| | Charter Online, LP | GP | Charter Helicon, LLC | 1.00% | | Delaware | 5/20/1997 | 43-1943638 |
| X | The Helicon Group, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | Helicon Partners I, L.P. | LP | Charter Communications, LLC | 99.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, LP | 99.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Charlotte Cable Advertising Interconnect, LLC | | HPI Acquisition Co., L.L.C. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | The Helicon Group, L.P. | LP | Helicon Partners I, L.P. | 99.00% | | Delaware | 8/11/1993 | 22-3248703 |
| | Charter Online, LP | LP | The Helicon Group, LP | 99.00% | | Delaware | 5/20/1997 | 43-1943638 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, LP | 1.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Renaissance Media Group, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/13/1998 | 14-1803051 |
| | Renaissance Media Capital Corporation | | Renaissance Media Group, LLC | 100.00% | | Delaware | 3/12/1998 | 14-1803049 |
| | Renaissance Media (Louisiana), LLC | | Renaissance Media Group, LLC | 100.00% | | Delaware | 1/7/1998 | 14-1801165 |
| X | Renaissance Media LLC | | Renaissance Media (Louisiana), LLC | 76.09% | | Delaware | 11/24/1997 | 14-1800030 |
| | Renaissance Media (Tennessee), LLC | | Renaissance Media Group, LLC | 100.00% | | Delaware | 1/7/1998 | 14-1801164 |
| X | Renaissance Media LLC | | Renaissance Media (Tennessee), LLC | 23.91% | | Delaware | 11/24/1997 | 14-1800030 |
| | AdCast North Carolina Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 12/6/2000 | Unknown |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | ITWC W. Ohio - Charter Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 4/15/2003 | Unknown |
| X | CCO NR Holdings, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/11/2003 | 86-1067241 |
| | CCONR Sub, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 9/18/2003 | 20-0236887 |
| X | Charter Communications VII, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/18/1999 | 43-1867193 |
| X | Falcon Cable Communications, LLC | | Charter Communications VII, LLC | 100.00% | | Delaware | 4/1/1998 | 52-2095705 |
| X | CC VII Fiberlink, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/3/2000 | 20-0310704 |
| | Charter Fiberlink AL-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310879 |
| X | Charter Fiberlink AR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709081 |
| X | Charter Fiberlink AZ-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709118 |
| X | Charter Fiberlink CA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310907 |
| | Charter Fiberlink GA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310919 |
| X | Charter Fiberlink ID-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709219 |
| | Charter Fiberlink MS-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709443 |
| X | Charter Fiberlink NC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310924 |
| X | Charter Fiberlink NV-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474139 |
| X | Charter Fiberlink NY-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426847 |
| X | Charter Fiberlink OK-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474206 |
| X | Charter Fiberlink OR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474232 |
| X | Charter Fiberlink SC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0321917 |
| | Charter Fiberlink VA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709897 |
| X | Charter Fiberlink UT-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709785 |
| X | Charter Fiberlink WA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474261 |
| X | Charter Stores FCN, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 7/30/2002 | 03-0475570 |
| | CC VII Purchasing, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/31/2000 | 43-1905212 |
| | CC VII Leasing, LLC | | CC VII Purchasing, LLC | 99.00% | | Delaware | 12/27/2000 | 43-1911900 |
| | CC VII Lease, Inc. | | CC VII Purchasing, LLC | 100.00% | | Delaware | 12/27/2000 | 43-1912051 |
| | CC VII Leasing, LLC | | CC VII Lease, Inc. | 1.00% | | Delaware | 12/27/2000 | 43-1911900 |
| X | Falcon Cable Media, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/3/1987 | 95-4455189 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| X | Falcon Cable Media, a California Limited Partnership | Falcon Cable Communications, LLC | 99.00% | | California | 7/3/1987 | 95-4455189 |
| | Charlotte Cable Advertising Interconnect, LLC | Falcon Cable Media, a California Limited Partnership | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Falcon Community Cable, L.P. | Charter Communications VII, LLC | 1.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Cable, L.P. | Falcon Cable Communications, LLC | 99.00% | | Delaware | 7/21/1989 | 95-4455187 |
| | Bend Cable Communications, LLC | Falcon Community Cable, L.P. | 17.00% | | Oregon | 11/30/1998 | 93-1260071 |
| | Central Oregon Cable Advertising, LLC | Falcon Community Cable, L.P. | 17.00% | | Oregon | 11/30/1998 | 93-1260071 |
| X | Falcon Community Ventures I, LP | Falcon Community Cable, L.P. | 99.24% | | California | 8/28/1989 | 95-4455185 |
| | Falcon Pacific Microwave | Falcon Community Ventures I, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| | Falcon Community Ventures I, LP | Falcon Cable Communications, LLC | 0.76% | | California | 8/28/1989 | 95-4455185 |
| X | Falcon Cable Systems Company II, L.P. | Falcon Cable Communications, LLC | 99.00% | | California | 5/21/1996 | 95-4582801 |
| | Falcon Pacific Microwave | Falcon Cable Systems Company II, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| | SFC Transmission | Falcon Cable Systems Company II, LP | 25.00% | | California | 6/1/1985 | 68-0059570 |
| X | Falcon Cable Systems Company II, L.P. | Charter Communications VII, LLC | 1.00% | | California | 5/21/1996 | 95-4582801 |
| X | Falcon Cablevision, a California Limited Partnership | Charter Communications VII, LLC | 1.00% | | California | 7/17/1984 | 95-4455183 |
| X | Falcon Cablevision, a California Limited Partnership | Falcon Cable Communications, LLC | 99.00% | | California | 7/17/1984 | 95-4455183 |
| | 212 Seventh Street, Inc. | Falcon Cablevision, a California Limited Partnership | 100.00% | | Missouri | 6/10/1988 | 94-3089448 |
| X | Falcon Telecable, a California Limited Partnership | Charter Communications VII, LLC | 1.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon Telecable, a California Limited Partnership | Falcon Cable Communications, LLC | 99.00% | | California | 10/27/1986 | 95-4455179 |
| X | Falcon First, Inc. | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/30/1989 | 95-4258093 |
| X | Falcon First Cable of New York, Inc. | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258091 |
| X | Plattsburgh Cablevision, Inc. | Falcon First Cable of New York, Inc. | 100.00% | | Delaware | 2/24/1986 | 38-2667070 |
| X | Ausable Cable TV, Inc. | Plattsburgh Cablevision, Inc. | 100.00% | | New York | 9/23/1985 | 58-2618672 |
| X | Falcon First Cable of the Southeast, Inc. | Falcon First, Inc. | 100.00% | | Delaware | 10/30/1989 | 95-4258089 |
| X | Scottsboro TV Cable, Inc. | Falcon First Cable of the Southeast, Inc. | 100.00% | | Alabama | 5/27/1965 | 38-2691210 |
| X | Athens Cablevision, Inc. | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725702 |
| X | Dalton Cablevision, Inc. | Falcon First Cable of the Southeast, Inc. | 100.00% | | Delaware | 4/22/1986 | 38-2725700 |
| X | Falcon Video Communications, L.P. | Charter Communications VII, LLC | 1.00% | | Delaware | 3/13/1992 | 95-4375518 |
| X | Falcon Video Communications, L.P. | Falcon Cable Communications, LLC | 99.00% | | Delaware | 3/13/1992 | 95-4375518 |
| | Wilcat Transmission Company, Inc. | Falcon Video Communications, LP | 100.00% | | Delaware | 10/8/1986 | 54-1389482 |
| X | CC V Holdings, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029965 |
| | CC V Holdings Finance, Inc. | CC V Holdings, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029969 |
| X | CC VIII, LLC | CC V Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 38-2558446 |
| X | CC VIII Holdings, LLC | CC VIII, LLC | 100.00% | | Delaware | 1/26/2000 | 38-2558446 |
| X | CC VIII Operating, LLC | CC VIII Holdings, LLC | 100.00% | | Delaware | 8/5/1998 | 38-2558446 |
| X | Charter Video Electronics, Inc. | CCVIII Operating, LLC | 100.00% | | Minnesota | 10/21/1960 | 39-1029927 |
| X | Midwest Cable Communications, Inc. | CC VIII Operating, LLC | 100.00% | | Minnesota | 6/3/1969 | 41-0963108 |
| X | CC Michigan, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 10/21/1998 | 13-4029981 |
| X | Charter Communications V, LLC | CC Michigan, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1855015 |
| | CC New England, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 9/4/1997 | 22-3556161 |
| | CCV.com, LLC | CC New England, LLC | 100.00% | | Delaware | 1/21/1999 | 13-4049764 |
| X | Hometown TV, Inc. | CC New England, LLC | 100.00% | | New York | 3/9/1992 | 14-1749551 |
| | Charter Telephone of Minnesota, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 1/6/1998 | 43-1793439 |
| | CC VIII Purchasing, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 10/31/2000 | 43-1905213 |
| X | CC VIII Fiberlink, LLC | CC VIII Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310844 |
| X | CC VI Holdings, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 43-1943031 |
| X | CC VI Operating Company, LLC | CC VI Holdings, LLC | 100.00% | | Delaware | 8/6/1999 | 43-1864760 |
| | CC VI Purchasing, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 10/31/2000 | 43-1905210 |
| X | Charter Communications VI, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 5/25/1999 | 43-1854208 |
| | Cable Systems, Inc. | Charter Communications VI, LLC | 100.00% | | Kansas | 8/3/1964 | 48-0693052 |
| X | Tioga Cable Company, Inc. | Charter Communications VI, LLC | 100.00% | | Pennsylvania | 6/28/1984 | 23-2360214 |
| | ARH Ltd. | Charter Communications VI, LLC | 100.00% | | Colorado | 2/27/1980 | 84-0822590 |
| | Hornell Television Service, Inc. | Charter Communications VI, LLC | 100.00% | | New York | 5/17/1951 | 16-0760447 |
| X | CC 10, LLC | Charter Communications VI, LLC | 100.00% | | Delaware | 3/8/2000 | 43-1933057 |
| | Conversent Communications, INC | Charter Communications VI, LLC | 33.60% | | Delaware | 1/3/2005 | Unknown |
| X | CC VI Fiberlink, LLC | CC VI Operating Company, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310684 |
| | Charter Fiberlink CO-CCVI, LLC | CCVI Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709188 |
| | Charter Fiberlink KS-CCVI, LLC | CCVI Fiberlink, LLC | 100.00% | | Delaware | 10/23/2003 | 20-0339450 |
| | Charter Fiberlink LA-CCVI, LLC | CCVI Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709309 |
| X | Charter Fiberlink MS-CCVI, LLC | CC VI Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709405 |
| | Charter Fiberlink NC-CCVI, LLC | CCVI Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339494 |
| | Charter Fiberlink PA-CCVI, LLC | CCVI Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0339587 |
| | Charter Fiberlink VA-CCVI, LLC | CCVI Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709897 |
| | Charter Fiberlink WV-CCVI, LLC | CCVI Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339636 |
| X | Charter Communications Ventures, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 9/19/2000 | 43-1901566 |
| | DBroadband Holdings, LLC | Charter Communications Ventures, LLC | 100.00% | | Delaware | 2/20/2001 | 01-0620179 |
| | Interest in: Digeo, INC | Dbroadband Holdings, LLC (FKA Diego Broadband H | Unknown | | Delaware | 9/30/1990 | Unknown |
| | Interest in: Cable Sports Southeast, LLC | Dbroadband Holdings, LLC (FKA Diego Broadband H | 19.80% | | Delaware | 7/12/1999 | 23-3018471 |
| | Interest in: Worldgate (TV Gateway) | Dbroadband Holdings, LLC (FKA Diego Broadband H | 18.80% | | Delaware | 7/20/2000 | 23-3048217 |
| X | CC Systems, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 11/13/2000 | 43-1925731 |
| X | CC Fiberlink, LLC | CCO NR Holdings, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1928509 |
| X | Charter Fiberlink - Alabama, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193389 |
| X | Charter Fiberlink - Georgia, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193674 |
| X | Charter Fiberlink - Illinois, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943035 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | | | | | | | | | | | | | | | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | | | | | | | | | | | Charter Fiberlink IN-CCO, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943036 |
| X | | | | | | | | | | | Charter Fiberlink - Kentucky, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1876029 |
| X | | | | | | | | | | | Charter Fiberlink - Michigan, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 1/19/2000 | 43-1875389 |
| X | | | | | | | | | | | Charter Fiberlink - Missouri, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 7/31/2000 | 43-1928511 |
| X | | | | | | | | | | | Charter Fiberlink - Nebraska, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 3/29/2001 | 81-0547765 |
| X | | | | | | | | | | | Charter Fiberlink - Tennessee, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 8/28/2003 | 20-0193707 |
| X | | | | | | | | | | | Charter Fiberlink TX-CCO, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943038 |
| X | | | | | | | | | | | Charter Fiberlink - Wisconsin, LLC | | | | | | | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943039 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| | | Charter Rascals, LLC | | | | | | | | | | | | | | | | Charter Communications Holding Company, LLC | Cancelled | 12/23/05 | Delaware | 12/23/2005 | 43-1943033 |
| | | | Equity interest in Missouri River Baseball, LLC | | | | | | | | | | | | | | | Charter Rascals, LLC | Sold | 12/12/05 | Missouri | 6/16/1997 | 43-1789766 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | Mountaineer Telecommunications, LLC | | | | | | | | Charter Communications VI, LLC | Merger | 11/30/05 | West Virginia | 12/22/1998 | 84-1484349 |

(1) Paul Allen owns the remaining 9.6% interest.
(2) Charter Investment, Inc. and Vulcan Cable III, Inc. owns 34.6% and 18.1%, respectively. Paul Allen owns 100% of Charter Invesment, Inc. and Vulcan Cable III, Inc.
(3) Class B Member only
(4) Charter Investment, Inc. owns the remaining 30% preferred interest in CC VIII, LLC.

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| X | Charter Communications, Inc. | Publicly traded | 90.40% | (1) | Delaware | 7/22/1999 | 43-1857213 |
| X | Charter Communications Holding Company, LLC | Charter Communications, Inc. | 47.30% | (2) | Delaware | 5/25/1999 | 43-1854210 |
| X | Enstar Communications Corporation | Charter Communications Holding Company, LLC | 96.80% | | Georgia | 8/2/1982 | 58-1486871 |
| | Enstar Finance Company, LLC | Enstar Communications Corporation | 80.00% | | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Finance Company, LLC | Charter Communications Holding Company, LLC | 20.00% | | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Cable Corporation | Enstar Finance Company, LLC | 100.00% | | Georgia | 1/31/1983 | 58-1506132 |
| X | Enstar Communications Corporation | Enstar Cable Corporation | 3.20% | | Georgia | 8/2/1982 | 58-1486871 |
| | CCHC Lease, Inc. | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 6/5/2000 | 43-1918112 |
| | CCHC Leasing, LLC | CCHC Lease, Inc. | 1.00% | | Delaware | 6/2/2000 | 43-1890963 |
| | CCHC Leasing, LLC | Charter Communications Holding Company, LLC | 99.00% | | Delaware | 6/2/2000 | 43-1890963 |
| | Charter Rascals, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 12/23/2005 | 43-1943033 |
| | Equity interest in Missouri River Baseball, LLC | Charter Rascals, LLC | 7.69% | | Missouri | 6/16/1997 | 43-1789766 |
| X | Charter Gateway, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/22/1999 | 43-1855016 |
| | Equity interest in Gateway River Baseball, LLC | Charter Gateway, LLC | < 10% | | Illinois | 2/8/1999 | 37-1379406 |
| | CCHC Mortgage, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 9/14/2001 | 43-1938982 |
| | CC Holdco I, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0236895 |
| | Charter/Bright House Networks Cable Advertising, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 6/14/2002 | NO FEIN |
| | Interconnect of the Twin Cities, LLC | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/5/2001 | 47-0859141 |
| | Investments in: @Security | Charter Communications Holding Company, LLC | 6.00% | | Delaware | 3/11/2002 | Unknown |
| | Investments in: Arch Wireless, INC. | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/30/1991 | 31-1358569 |
| | Investments in: Oxygen Media Corporation | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/26/2001 | Unknown |
| | Investments in: NTL, INC | Charter Communications Holding Company, LLC | Unknown | | Unknown | 10/4/2004 | Unknown |
| X | Charter Communications Holdings, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/9/1999 | 43-1843179 |
| X | Charter Communications Holdings Capital Corp | Charter Communications Holdings, LLC | 100.00% | | Delaware | 2/16/1999 | 43-1843177 |
| X | CCH I, LLC | Charter Communications Holdings, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257699 |
| X | CCH I Capital Corp. | CCH I, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257701 |
| X | CCH II, LLC | CCH I, LLC | 100.00% | | Delaware | 3/20/2003 | 03-0511293 |
| X | CCH II Capital Corp. | CCH II, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257703 |
| X | CCO Holdings, LLC | CCH II, LLC | 100.00% | | Delaware | 6/12/2003 | 86-1067239 |
| | CCOH Sub, LLC | CCO Holdings, LLC | 100.00% | | Delaware | 9/18/2003 | 20-0236880 |
| X | CCO Holdings Capital Corp. | CCO Holdings, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0257904 |
| X | Charter Communications Operating, LLC | CCO Holdings, LLC | 100.00% | | Delaware | 2/10/1999 | 43-1843260 |
| X | Charter Communications Operating Capital Corp. | Charter Communications Operating, LLC | 100.00% | | Delaware | 3/24/2004 | 20-1044453 |
| X | Interlink Communications Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1437911 |
| X | Rifkin Acquisition Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1317714 |
| | Rifkin Acquisition Capital Corp. | Rifkin Acquisition Partners, LLC | 100.00% | | Colorado | 1/24/1996 | 84-1341424 |
| | Cable Equities of Colorado Management Corp. | Rifkin Acquisition Partners, LLC | 100.00% | | Colorado | 9/20/1985 | 84-1004751 |
| X | Cable Equities Colorado, LLC | Cable Equities of Colorado Management Corp. | 100.00% | | Delaware | 5/28/1999 | 84-1000716 |
| X | CCO Fiberlink, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310854 |
| | Charter Fiberlink AR-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709043 |
| X | Charter Fiberlink CA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943040 |
| | Charter Fiberlink CO-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709159 |
| X | Charter Fiberlink CT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339366 |
| X | Charter Fiberlink KS-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339398 |
| X | Charter Fiberlink LA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709283 |
| X | Charter Fiberlink MA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258357 |
| X | Charter Fiberlink NC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258604 |
| X | Charter Fiberlink NH-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709514 |
| X | Charter Fiberlink NM-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709551 |
| X | Charter Fiberlink NY-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426827 |
| X | Charter Fiberlink OH-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709711 |
| | Charter Fiberlink PA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258623 |
| X | Charter Fiberlink SC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943037 |
| X | Charter Fiberlink TX-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943038 |
| X | Charter Fiberlink VA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709822 |
| X | Charter Fiberlink VT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258644 |
| X | Charter Fiberlink WV-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339614 |
| X | Charter Cable Operating Company, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/23/1994 | 75-2775557 |
| X | Charter Cable Partners, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 2/9/1990 | 75-2775562 |
| X | Marcus Cable, Inc. | Charter Cable Partners, LLC | 100.00% | | Delaware | 7/22/1994 | 75-2569103 |
| X | Marcus Cable Associates, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 3/29/1995 | 75-2775560 |
| X | Marcus Cable of Alabama, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/20/1990 | 43-1548562 |
| X | Charter Fiberlink, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/12/1995 | 43-1943155 |
| | Chat TV, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 7/25/2000 | Unknown |
| X | Long Beach, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1831549 |
| | Charter Communications Services, LLC | Long Beach, LLC | 100.00% | | California | 1/7/1999 | 43-1792044 |
| X | Charter Communications Properties, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/6/1997 | 43-1792671 |
| | Charlotte Cable Advertising Interconnect, LLC | Charter Communications Properties, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | SFC Transmission | Charter Communications Properties, LLC | 75.00% | | California | 6/1/1985 | 68-0059570 |
| | CCO Property, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864517 |
| X | CCO Purchasing, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864759 |
| | CCO Lease, Inc. | CCO Purchasing, LLC | 100.00% | | Delaware | 5/3/2000 | 43-1888790 |
| | CCO Leasing, LLC | CCO Lease, Inc. | 1.00% | | Delaware | 5/3/2000 | 43-1888791 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| | CCO Leasing, LLC | | CCO Purchasing, LLC | 99.00% | | Delaware | 5/3/2000 | 43-1888791 |
| X | Charter Distribution, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/1/2003 | 74-3089287 |
| | Cencom Cable Entertainment, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1943032 |
| X | Charter Communications Entertainment, LLC | | Cencom Cable Entertainment, LLC | 29.83% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment, LLC | | Charter Communications Operating, LLC | 70.17% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment II, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720017 |
| X | American Cable Entertainment Company, LLC | | Charter Communications Entertainment II, LLC | 100.00% | | Delaware | 1/12/1998 | 06-1504934 |
| | Adlink Cable Advertising, LLC | | Charter Communications Entertainment II, LLC | 15.20% | | Delaware | Unknown | 95-4149165 |
| X | Charter Communications Entertainment I, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720016 |
| X | Charter Advertising of Saint Louis, LLC | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1475682 |
| X | Charter Communications, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1659860 |
| X | Vista Broadband Communications, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/18/1998 | 52-2085522 |
| X | Peachtree Cable T.V., LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/1/1999 | 43-1943639 |
| X | Peachtree Cable TV, L.P. | LP | Peachtree Cable TV, L.P. | 99.90% | | Delaware | 2/1/1999 | None |
| X | Peachtree Cable TV, L.P. | GP | Charter Communications, LLC | 0.10% | | Delaware | 2/1/1999 | None |
| | CF Finance LaGrange, Inc. | | Charter Communications, LLC | 100.00% | | Georgia | 7/30/1998 | 43-1830512 |
| | Charter LaGrange, LLC | | CF Finance LaGrange, Inc. | 1.00% | | Georgia | 7/30/1998 | 43-1830513 |
| | Charter LaGrange, LLC | | Charter Communications, LLC | 99.00% | | Georgia | 7/30/1998 | 43-1830513 |
| X | Charter RMG, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/30/1999 | 43-1854203 |
| X | Tennessee, LLC | | Charter RMG, LLC | 45.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Robin Media Group, Inc. | | Charter Communications, LLC | 100.00% | | Nevada | 8/27/1985 | 54-1342676 |
| X | Tennessee, LLC | | Robin Media Group, Inc. | 55.00% | | Delaware | 5/7/1999 | 94-3329489 |
| | Charlotte Cable Advertising Interconnect, LLC | | Tennessee, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Charter Helicon, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 1/13/1999 | 43-1855018 |
| X | Helicon Partners I, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | Charter Online, LP | GP | Charter Helicon, LLC | 1.00% | | Delaware | 5/20/1997 | 43-1943638 |
| X | The Helicon Group, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | Helicon Partners I, L.P. | LP | Charter Communications, LLC | 99.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, LP | 99.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Charlotte Cable Advertising Interconnect, LLC | | HPI Acquisition Co., L.L.C. | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | The Helicon Group, L.P. | LP | Helicon Partners I, L.P. | 99.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | Charter Online, LP | LP | The Helicon Group, LP | 99.00% | | Delaware | 5/20/1997 | 43-1943638 |
| | HPI Acquisition Co., L.L.C. | | The Helicon Group, LP | 1.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Renaissance Media Group, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/13/1998 | 14-1803051 |
| | Renaissance Media Capital Corporation | | Renaissance Media Group, LLC | 100.00% | | Delaware | 3/12/1998 | 14-1803049 |
| | Renaissance Media (Louisiana), LLC | | Renaissance Media Group, LLC | 100.00% | | Delaware | 1/7/1998 | 14-1801165 |
| X | Renaissance Media LLC | | Renaissance Media (Louisiana), LLC | 76.09% | | Delaware | 11/24/1997 | 14-1800030 |
| | Renaissance Media (Tennessee), LLC | | Renaissance Media Group, LLC | 100.00% | | Delaware | 1/7/1998 | 14-1801164 |
| X | Renaissance Media LLC | | Renaissance Media (Tennessee), LLC | 23.91% | | Delaware | 11/24/1997 | 14-1800030 |
| | AdCast North Carolina Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 12/6/2000 | Unknown |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | TWC W. Ohio - Charter Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 4/15/2003 | Unknown |
| X | CCO NR Holdings, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/11/2003 | 86-1067241 |
| | CCONR Sub, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 9/18/2003 | 20-0236887 |
| X | Charter Communications VII, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/18/1999 | 43-1867193 |
| X | Falcon Cable Communications, LLC | | Charter Communications VII, LLC | 100.00% | | Delaware | 4/1/1998 | 52-2095705 |
| X | CC VII Fiberlink, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/3/2000 | 20-0310704 |
| | Charter Fiberlink AL-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310879 |
| X | Charter Fiberlink AR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709081 |
| X | Charter Fiberlink AZ-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709118 |
| X | Charter Fiberlink CA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310907 |
| | Charter Fiberlink GA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310919 |
| X | Charter Fiberlink ID-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709219 |
| | Charter Fiberlink MS-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709443 |
| X | Charter Fiberlink NC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310924 |
| X | Charter Fiberlink NV-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474139 |
| X | Charter Fiberlink NY-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426847 |
| X | Charter Fiberlink OK-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474206 |
| X | Charter Fiberlink OR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474232 |
| X | Charter Fiberlink SC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0321917 |
| | Charter Fiberlink VA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709897 |
| X | Charter Fiberlink UT-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 1/20/2004 | 20-0709785 |
| X | Charter Fiberlink WA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474261 |
| X | Charter Stores FCN, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 7/30/2002 | 03-0475570 |
| | CC VII Purchasing, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/31/2000 | 43-1905212 |
| | CC VII Leasing, LLC | | CC VII Purchasing, LLC | 99.00% | | Delaware | 12/27/2000 | 43-1911900 |
| | CC VII Lease, Inc. | | CC VII Purchasing, LLC | 100.00% | | Delaware | 12/27/2000 | 43-1912051 |
| | CC VII Leasing, LLC | | CC VII Lease, Inc. | 1.00% | | Delaware | 12/27/2000 | 43-1911900 |
| X | Falcon Cable Media, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/3/1987 | 95-4455189 |
| X | Falcon Cable Media, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 7/3/1987 | 95-4455189 |
| | Charlotte Cable Advertising Interconnect, LLC | | Falcon Cable Media, a California Limited Partnership | 99.00% | | Delaware | 3/20/2001 | Unknown |
| X | Falcon Community Cable, L.P. | GP | Charter Communications VII, LLC | 1.00% | | Delaware | 7/21/1989 | 95-4455187 |
| X | Falcon Community Cable, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | Delaware | 7/21/1989 | 95-4455187 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | Parent | % Ownership | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| | Bend Cable Communications, LLC | | Falcon Community Cable, L.P. | 17.00% | Oregon | 11/30/1998 | 93-1260071 |
| | Central Oregon Cable Advertising, LLC | | Falcon Community Cable, L.P. | 17.00% | Oregon | 11/30/1998 | 93-1260071 |
| X | Falcon Community Ventures I, LP | LP | Falcon Community Cable, L.P. | 99.24% | California | 8/28/1989 | 95-4455185 |
| | Falcon Pacific Microwave | | Falcon Community Ventures I, LP | 50.00% | Uknown | Uknown | 95-4258340 |
| X | Falcon Community Ventures I, LP | GP | Falcon Cable Communications, LLC | 0.76% | California | 8/28/1989 | 95-4455185 |
| X | Falcon Cable Systems Company II, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | California | 5/21/1996 | 95-4582801 |
| | Falcon Pacific Microwave | | Falcon Cable Systems Company II, LP | 50.00% | Uknown | Uknown | 95-4258340 |
| | SFC Transmission | GP | Falcon Cable Systems Company II, LP | 25.00% | California | 6/1/1985 | 68-0059570 |
| X | Falcon Cable Systems Company II, L.P. | GP | Charter Communications VII, LLC | 1.00% | California | 5/21/1996 | 95-4582801 |
| X | Falcon Cablevision, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | California | 7/17/1984 | 95-4455183 |
| X | Falcon Cablevision, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | California | 7/17/1984 | 95-4455183 |
| | 212 Seventh Street, Inc. | | Falcon Cablevision, a California Limited Partnership | 100.00% | Missouri | 6/10/1988 | 94-3089448 |
| X | Falcon Telecable, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | California | 10/27/1986 | 95-4455179 |
| X | Falcon Telecable, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | California | 10/27/1986 | 95-4455179 |
| X | Falcon First, Inc. | | Falcon Cable Communications, LLC | 100.00% | Delaware | 10/30/1989 | 95-4258093 |
| X | Falcon First Cable of New York, Inc. | | Falcon First, Inc. | 100.00% | Delaware | 10/30/1989 | 95-4258091 |
| X | Plattsburgh Cablevision, Inc. | | Falcon First Cable of New York, Inc. | 100.00% | New York | 2/24/1986 | 38-2667070 |
| X | Ausable Cable TV, Inc. | | Plattsburgh Cablevision, Inc. | 100.00% | New York | 9/23/1985 | 58-2618672 |
| X | Falcon First Cable of the Southeast, Inc. | | Falcon First, Inc. | 100.00% | Delaware | 10/30/1989 | 95-4258089 |
| X | Scottsboro TV Cable, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | Alabama | 5/27/1965 | 38-2691210 |
| X | Athens Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | Delaware | 4/22/1986 | 38-2725702 |
| X | Dalton Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | Delaware | 4/22/1986 | 38-2725700 |
| X | Falcon Video Communications, L.P. | GP | Charter Communications VII, LLC | 1.00% | Delaware | 3/13/1992 | 95-4375518 |
| X | Falcon Video Communications, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | Delaware | 3/13/1992 | 95-4375518 |
| | Wilcat Transmission Company, Inc. | | Falcon Video Communications, LP | 100.00% | Delaware | 10/8/1986 | 54-1389482 |
| X | CC V Holdings, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 10/21/1998 | 13-4029965 |
| | CC V Holdings Finance, Inc. | | CC V Holdings, LLC | 100.00% | Delaware | 10/21/1998 | 13-4029969 |
| X | CC VIII, LLC | | CC V Holdings, LLC | 100.00% | Delaware | 8/6/1999 | 38-2558446 |
| X | CC VIII Holdings, LLC | | CC VIII, LLC | 100.00% | Delaware | 1/26/2000 | 38-2558446 |
| X | CC VIII Operating, LLC | | CC VIII Holdings, LLC | 100.00% | Delaware | 8/5/1998 | 38-2558446 |
| X | Charter Video Electronics, Inc. | | CCVIII Operating, LLC | 100.00% | Minnesota | 10/21/1960 | 39-1029927 |
| X | Midwest Cable Communications, Inc. | | CC VIII Operating, LLC | 100.00% | Minnesota | 6/3/1969 | 41-0963108 |
| X | CC Michigan, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 10/21/1998 | 13-4029981 |
| X | Charter Communications V, LLC | | CC Michigan, LLC | 100.00% | Delaware | 5/25/1999 | 43-1855015 |
| | CC New England, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 9/4/1997 | 22-3556161 |
| | CCV.com, LLC | | CC New England, LLC | 100.00% | Delaware | 1/21/1999 | 13-4049764 |
| X | Hometown TV, Inc. | | CC New England, LLC | 100.00% | New York | 3/9/1992 | 14-1749551 |
| | Charter Telephone of Minnesota, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 1/6/1998 | 43-1793439 |
| | CC VIII Purchasing, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 10/31/2000 | 43-1905213 |
| X | CC VIII Fiberlink, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 10/3/2003 | 20-0310844 |
| | CC VI Holdings, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 8/6/1999 | 43-1943031 |
| X | CC VI Operating Company, LLC | | CC VI Holdings, LLC | 100.00% | Delaware | 8/6/1999 | 43-1864760 |
| | CC VI Purchasing, LLC | | CC VI Operating Company, LLC | 100.00% | Delaware | 10/31/2000 | 43-1905210 |
| X | Charter Communications VI, LLC | | CC VI Operating Company, LLC | 100.00% | Delaware | 5/25/1999 | 43-1854208 |
| | Cable Systems, Inc. | | Charter Communications VI, LLC | 100.00% | Kansas | 8/3/1964 | 48-0693052 |
| X | Tioga Cable Company, Inc. | | Charter Communications VI, LLC | 100.00% | Pennsylvania | 6/28/1984 | 23-2360214 |
| | ARH Ltd. | | Charter Communications VI, LLC | 100.00% | Colorado | 2/27/1980 | 84-0822590 |
| | Hornell Television Service, Inc. | | Charter Communications VI, LLC | 100.00% | New York | 5/17/1951 | 16-0760447 |
| X | CC 10, LLC | | Charter Communications VI, LLC | 100.00% | Delaware | 3/8/2000 | 43-1933057 |
| | Mountaineer Telecommunications, LLC | | Charter Communications VI, LLC | 33.60% | West Virginia | 12/22/1998 | 84-1484349 |
| X | CC VI Fiberlink, LLC | | CC VI Operating Company, LLC | 100.00% | Delaware | 10/3/2003 | 20-0310684 |
| | Charter Fiberlink CO-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 1/20/2004 | 20-0709188 |
| | Charter Fiberlink KS-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/23/2003 | 20-0339450 |
| | Charter Fiberlink LA-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 1/20/2004 | 20-0709309 |
| X | Charter Fiberlink MS-CCVI, LLC | | CC VI Fiberlink, LLC | 100.00% | Delaware | 1/20/2004 | 20-0709405 |
| | Charter Fiberlink NC-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/21/2003 | 20-0339494 |
| | Charter Fiberlink PA-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/3/2003 | 20-0339587 |
| | Charter Fiberlink VA-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 1/20/2004 | 20-0709897 |
| | Charter Fiberlink WV-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/21/2003 | 20-0339636 |
| X | Charter Communications Ventures, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 9/19/2000 | 43-1901566 |
| | DBroadband Holdings, LLC | | Charter Communications Ventures, LLC | 100.00% | Delaware | 2/20/2001 | 01-0620179 |
| | Interest in: Digeo, INC | | Dbroadband Holdings, LLC (FKA Diego Broadband H | Unknown | Delaware | 9/30/1990 | Unknown |
| | Interest in: Cable Sports Southeast, LLC | | Dbroadband Holdings, LLC (FKA Diego Broadband H | 19.80% | Delaware | 7/12/1999 | 23-3018471 |
| | Interest in: Worldgate (TV Gateway) | | Dbroadband Holdings, LLC (FKA Diego Broadband H | 18.80% | Delaware | 7/20/2000 | 23-3048217 |
| X | CC Systems, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 11/13/2000 | 43-1925731 |
| X | CC Fiberlink, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 12/6/2000 | 43-1928509 |
| X | Charter Fiberlink - Alabama, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193389 |
| X | Charter Fiberlink - Georgia, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193674 |
| X | Charter Fiberlink - Illinois, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943035 |
| X | Charter Fiberlink IN-CCO, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943036 |
| X | Charter Fiberlink - Kentucky, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 1/19/2000 | 43-1876029 |
| X | Charter Fiberlink - Michigan, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 1/19/2000 | 43-1875389 |
| X | Charter Fiberlink - Missouri, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 7/31/2000 | 43-1928511 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

4/6/2009 4:39 PM

| Debtor | Legal Entity Name | | | | | | | Parent | | % Ownership | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | | | | | | | Charter Fiberlink - Nebraska, LLC | | CC Fiberlink, LLC | | 100.00% | Delaware | 3/29/2001 | 81-0547765 |
| X | | | | | | | Charter Fiberlink - Tennessee, LLC | | CC Fiberlink, LLC | | 100.00% | Delaware | 8/28/2003 | 20-0193707 |
| X | | | | | | | Charter Fiberlink TX-CCO, LLC | | CC Fiberlink, LLC | | 100.00% | Delaware | 12/6/2000 | 43-1943038 |
| X | | | | | | | Charter Fiberlink - Wisconsin, LLC | | CC Fiberlink, LLC | | 100.00% | Delaware | 12/6/2000 | 43-1943039 |
| | | | | | | | | | | | | | | |
| | | | | | | | Falcon Funding Corporation | | Charter Communications VII, LLC | | Dissolved | 09/21/04 | California | 3/16/1998 | 95-4681480 |
| | | | | | | | | | | | | | | |
| | | | | | | | Falcon/Capital Cable, GP | GP | Falcon Telecable, a California Limited Partnership | | Cancelled | 06/02/04 | Unknown | Unknown | Unknown |
| | | | | | | | Falcon/Capital Cable, LP | GP | Falcon/Capital Cable, GP | | Cancelled | 05/10/04 | Delaware | 11/21/1988 | Unknown |
| | | | | | | | | | | | | | | |
| | | | | | | | Charter Fiberlink - Indiana, LLC | | CC Fiberlink, LLC | | Changed | 02/17/04 | Delaware | 12/6/2000 | 43-1943036 |

(1) Paul Allen owns the remaining 9.6% interest.

(2) Charter Investment, Inc. and Vulcan Cable III, Inc. owns 34.6% and 18.1%, respectively.  Paul Allen owns 100% of Charter Invesment, Inc. and Vulcan Cable III, Inc.

(3)  Class B Member only

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

4/6/2009 4:39 PM

| Debtor | Legal Entity Name | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| X | Charter Communications, Inc. | Publicly traded | 90.10% | (1) | Delaware | 7/22/1999 | 43-1857213 |
| X | Charter Communications Holding Company, LLC | Charter Communications, Inc. | 46.50% | (2) | Delaware | 5/25/1999 | 43-1854210 |
| X | Enstar Communications Corporation | Charter Communications Holding Company, LLC | 96.80% | | Georgia | 8/2/1982 | 58-1486871 |
| | Enstar Finance Company, LLC | Enstar Communications Corporation | 80.00% | | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Finance Company, LLC | Charter Communications Holding Company, LLC | 20.00% | | Delaware | 6/6/1997 | 95-4637892 |
| | Enstar Cable Corporation | Enstar Finance Company, LLC | 100.00% | | Georgia | 1/31/1983 | 58-1506132 |
| X | Enstar Communications Corporation | Enstar Cable Corporation | 3.20% | | Georgia | 8/2/1982 | 58-1486871 |
| | CCHC Lease, Inc. | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 6/5/2000 | 43-1918112 |
| | CCHC Leasing, LLC | CCHC Lease, Inc. | 1.00% | | Delaware | 6/2/2000 | 43-1890963 |
| | CCHC Leasing, LLC | Charter Communications Holding Company, LLC | 99.00% | | Delaware | 6/2/2000 | 43-1890963 |
| | Charter Rascals, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 12/23/2005 | 43-1943033 |
| | Equity interest in Missouri River Baseball, LLC | Charter Rascals, LLC | 7.69% | | Missouri | 6/16/1997 | 43-1789766 |
| X | Charter Gateway, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/22/1999 | 43-1855016 |
| | Equity interest in Gateway River Baseball, LLC | Charter Gateway, LLC | < 10% | | Illinois | 2/8/1999 | 37-1379406 |
| | CCHC Mortgage, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 9/14/2001 | 43-1938982 |
| | CC Holdco I, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0236895 |
| | Charter/TWEAN Birmingham Cable Advertising, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 6/14/2002 | Unknown |
| | Interconnect of the Twin Cities, LLC | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/5/2001 | 47-0859141 |
| | Investments in: @Security | Charter Communications Holding Company, LLC | 6.00% | | Delaware | 3/11/2002 | Unknown |
| | Investments in: Arch Wireless, INC. | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/30/1991 | 31-1358569 |
| | Interest in: Cable Sports Southeast, LLC | Charter Communications Holding Company, LLC | 19.80% | | Delaware | 7/12/1999 | 23-3018471 |
| | Investments in: Oxygen Media Corporation | Charter Communications Holding Company, LLC | Unknown | | Delaware | 12/26/2001 | Unknown |
| | Interest in: Worldgate (TV Gateway) | Charter Communications Holding Company, LLC | 18.80% | | Delaware | 7/20/2000 | 23-3048217 |
| X | Charter Communications Holdings, LLC | Charter Communications Holding Company, LLC | 100.00% | | Delaware | 2/9/1999 | 43-1843179 |
| X | Charter Communications Holdings Capital Corp | Charter Communications Holdings, LLC | 100.00% | | Delaware | 2/16/1999 | 43-1843177 |
| X | CCH I, LLC | Charter Communications Holdings, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257699 |
| X | CCH I Capital Corp. | CCH I, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257701 |
| X | CCH II, LLC | CCH I, LLC | 100.00% | | Delaware | 3/20/2003 | 03-0511293 |
| X | CCH II Capital Corp. | CCH II, LLC | 100.00% | | Delaware | 7/9/2003 | 13-4257703 |
| X | CCO Holdings, LLC | CCH II, LLC | 100.00% | | Delaware | 6/12/2003 | 86-1067239 |
| | CCOH Sub, LLC | CCO Holdings, LLC | 100.00% | | Delaware | 9/18/2003 | 20-0236880 |
| X | CCO Holdings Capital Corp. | CCO Holdings, LLC | 100.00% | | Delaware | 9/15/2003 | 20-0257904 |
| X | Charter Communications Operating, LLC | CCO Holdings, LLC | 100.00% | | Delaware | 2/10/1999 | 43-1843260 |
| X | Interlink Communications Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1437911 |
| X | Rifkin Acquisition Partners, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/28/1999 | 84-1317714 |
| | Rifkin Acquisition Capital Corp. | Rifkin Acquisition Partners, LLC | 100.00% | | Colorado | 1/24/1996 | 84-1341424 |
| X | Cable Equities of Colorado Management Corp. | Rifkin Acquisition Partners, LLC | 100.00% | | Colorado | 9/20/1985 | 84-1004751 |
| X | Cable Equities Colorado, LLC | Cable Equities of Colorado Management Corp. | 100.00% | | Delaware | 5/28/1999 | 84-1000716 |
| X | CCO Fiberlink, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310854 |
| X | Charter Fiberlink MA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258357 |
| X | Charter Fiberlink NC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258604 |
| X | Charter Fiberlink CA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943040 |
| X | Charter Fiberlink CT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339366 |
| X | Charter Fiberlink NY-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426827 |
| | Charter Fiberlink PA-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258623 |
| X | Charter Fiberlink SC-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/7/2000 | 43-1943037 |
| X | Charter Fiberlink TX-CCO, LLC | CC Fiberlink, LLC | 100.00% | | Delaware | 12/6/2000 | 43-1943038 |
| X | Charter Fiberlink KS-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339398 |
| X | Charter Fiberlink VT-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 9/26/2003 | 20-0258644 |
| X | Charter Fiberlink WV-CCO, LLC | CCO Fiberlink, LLC | 100.00% | | Delaware | 10/21/2003 | 20-0339614 |
| X | Charter Cable Operating Company, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/23/1994 | 75-2775557 |
| X | Charter Cable Partners, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 2/9/1990 | 75-2775562 |
| X | Marcus Cable, Inc. | Charter Cable Partners, LLC | 100.00% | | Delaware | 7/22/1994 | 75-2569103 |
| X | Marcus Cable Associates, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 3/29/1995 | 75-2775560 |
| X | Marcus Cable of Alabama, L.L.C. | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/20/1990 | 43-1548562 |
| X | Charter Fiberlink, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 4/12/1995 | 43-1943155 |
| | Chat TV, LLC | Charter Cable Operating Company, LLC | 100.00% | | Delaware | 7/25/2000 | Unknown |
| X | Long Beach, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1831549 |
| | Charter Communications Services, LLC | Long Beach, LLC | 100.00% | | California | 1/7/1999 | 43-1792044 |
| X | Charter Communications Properties, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/6/1997 | 43-1792671 |
| | CCO Property, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864757 |
| | Charlotte Cable Advertising Interconnect, LLC | CCO Property, LLC | 23.91% | | Delaware | 3/20/2001 | Unknown |
| X | CCO Purchasing, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 10/8/1999 | 43-1864759 |
| | CCO Lease, Inc. | CCO Purchasing, LLC | 100.00% | | Delaware | 5/3/2000 | 43-1888790 |
| | CCO Leasing, LLC | CCO Lease, Inc. | 1.00% | | Delaware | 5/3/2000 | 43-1888791 |
| | CCO Leasing, LLC | CCO Purchasing, LLC | 99.00% | | Delaware | 5/3/2000 | 43-1888791 |
| X | Charter Distribution, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 5/1/2003 | 74-3089287 |
| | Cencom Cable Entertainment, LLC | Charter Communications Operating, LLC | 100.00% | | Delaware | 8/14/1998 | 43-1943032 |
| X | Charter Communications Entertainment, LLC | Cencom Cable Entertainment, LLC | 29.83% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment, LLC | Charter Communications Operating, LLC | 70.17% | | Delaware | 12/21/1998 | 43-1723475 |
| X | Charter Communications Entertainment II, LLC | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720017 |
| X | American Cable Entertainment Company, LLC | Charter Communications Entertainment II, LLC | 100.00% | | Delaware | 1/12/1998 | 06-1504934 |
| | Adlink Cable Advertising, LLC | Charter Communications Entertainment II, LLC | 15.20% | | Delaware | Unknown | 95-4149165 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | Parent | % Ownership | | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|---|
| X | Charter Communications Entertainment I, LLC | | Charter Communications Entertainment, LLC | 100.00% | | Delaware | 12/23/1998 | 43-1720016 |
| X | Charter Advertising of Saint Louis, LLC | | Charter Communications Entertainment I, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1475682 |
| X | Charter Communications, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 12/21/1998 | 43-1659860 |
| X | Vista Broadband Communications, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/18/1998 | 52-2085522 |
| X | Peachtree Cable T.V., LLC | | Charter Communications, LLC | 100.00% | | Delaware | 2/1/1999 | 43-1943639 |
| X | Peachtree Cable TV, L.P. | GP | Peachtree Cable TV, L.P. | 99.90% | | Delaware | 2/1/1999 | None |
| X | Peachtree Cable TV, L.P. | LP | Charter Communications, LLC | 0.10% | | Delaware | 2/1/1999 | None |
| | CF Finance LaGrange, Inc. | | Charter Communications, LLC | 100.00% | | Georgia | 7/30/1998 | 43-1830512 |
| | Charter LaGrange, LLC | | CF Finance LaGrange, Inc. | 1.00% | | Georgia | 7/30/1998 | 43-1830513 |
| | Charter LaGrange, LLC | | Charter Communications, LLC | 99.00% | | Georgia | 7/30/1998 | 43-1830513 |
| X | Charter RMG, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/30/1999 | 43-1854203 |
| X | Tennessee, LLC | | Charter RMG, LLC | 45.00% | | Delaware | 5/7/1999 | 94-3329489 |
| X | Robin Media Group, Inc. | | Charter Communications, LLC | 100.00% | | Nevada | 8/27/1985 | 54-1342676 |
| X | Tennessee, LLC | | Robin Media Group, Inc. | 55.00% | | Delaware | 5/7/1999 | 94-3329489 |
| | Charlotte Cable Advertising Interconnect, LLC | | Robin Media Group, Inc. | 23.91% | | Delaware | 3/20/2001 | Unknown |
| X | Charter Helicon, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 1/13/1999 | 43-1855018 |
| X | Helicon Partners I, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 11/30/1994 | 22-3337392 |
| | Charter Online, LP | GP | Charter Helicon, LLC | 1.00% | | Delaware | 5/20/1997 | 43-1943638 |
| X | The Helicon Group, L.P. | GP | Charter Helicon, LLC | 1.00% | | Delaware | 8/11/1993 | 22-3248703 |
| X | Helicon Partners I, L.P. | LP | Charter Communications, LLC | 99.00% | | Delaware | 11/30/1994 | 22-3337392 |
| X | HPI Acquisition Co., L.L.C. | | Helicon Partners I, L.P. | 99.00% | | Delaware | 2/7/1996 | 22-3441341 |
| | Charlotte Cable Advertising Interconnect, LLC | | HPI Acquisition Co., L.L.C. | 23.91% | | Delaware | 3/20/2001 | Unknown |
| X | The Helicon Group, L.P. | LP | Helicon Partners I, L.P. | 99.00% | | Delaware | 8/11/1993 | 22-3248703 |
| | Charter Online, LP | LP | The Helicon Group, LP | 99.00% | | Delaware | 5/20/1997 | 43-1943638 |
| X | HPI Acquisition Co., L.L.C. | | The Helicon Group, LP | 1.00% | | Delaware | 2/7/1996 | 22-3441341 |
| X | Renaissance Media Group, LLC | | Charter Communications, LLC | 100.00% | | Delaware | 3/13/1998 | 14-1803051 |
| | Renaissance Media Capital Corporation | | Renaissance Media Group, LLC | 100.00% | | Delaware | 3/12/1998 | 14-1803049 |
| | Renaissance Media (Louisiana), LLC | | Renaissance Media Group, LLC | 100.00% | | Delaware | 1/7/1998 | 14-1801165 |
| X | Renaissance Media LLC | | Renaissance Media (Louisiana), LLC | 76.09% | | Delaware | 11/24/1997 | 14-1800030 |
| | Renaissance Media (Tennessee), LLC | | Renaissance Media Group, LLC | 100.00% | | Delaware | 1/7/1998 | 14-1801164 |
| X | Renaissance Media LLC | | Renaissance Media (Tennessee), LLC | 23.91% | | Delaware | 11/24/1997 | 14-1800030 |
| | AdCast North Carolina Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 12/6/2000 | Unknown |
| | Charlotte Cable Advertising Interconnect, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| | TWC W. Ohio - Charter Cable Advertising, LLC | | Charter Communications, LLC | 0.00% | (3) | Delaware | 4/15/2003 | Unknown |
| X | CCO NR Holdings, LLC | | Charter Communications Operating, LLC | 100.00% | | Delaware | 6/11/2003 | 86-1067241 |
| | CCONR Sub, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 9/18/2003 | 20-0236887 |
| X | Charter Communications VII, LLC | | CCO NR Holdings, LLC | 100.00% | | Delaware | 10/18/1999 | 43-1867193 |
| | Falcon Funding Corporation | | Charter Communications VII, LLC | 100.00% | | California | 3/16/1998 | 95-4681480 |
| X | Falcon Cable Communications, LLC | | Charter Communications VII, LLC | 100.00% | | Delaware | 4/1/1998 | 52-2095705 |
| X | CC VII Fiberlink, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/3/2000 | 20-0310704 |
| | Charter Fiberlink AL-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310879 |
| X | Charter Fiberlink CA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310907 |
| | Charter Fiberlink GA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310919 |
| X | Charter Fiberlink NC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0310924 |
| X | Charter Fiberlink NV-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474139 |
| X | Charter Fiberlink NY-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 11/19/2003 | 20-0426847 |
| X | Charter Fiberlink OK-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474206 |
| X | Charter Fiberlink OR-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474232 |
| X | Charter Fiberlink SC-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 10/3/2003 | 20-0321917 |
| X | Charter Fiberlink WA-CCVII, LLC | | CC VII Fiberlink, LLC | 100.00% | | Delaware | 12/4/2003 | 20-0474261 |
| X | Charter Stores FCN, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 7/30/2002 | 03-0475570 |
| | CC VII Purchasing, LLC | | Falcon Cable Communications, LLC | 100.00% | | Delaware | 10/31/2000 | 43-1905212 |
| | CC VII Leasing, LLC | | CC VII Purchasing, LLC | 99.00% | | Delaware | 12/27/2000 | 43-1911900 |
| | CC VII Lease, Inc. | | CC VII Purchasing, LLC | 100.00% | | Delaware | 12/27/2000 | 43-1912051 |
| | CC VII Leasing, LLC | | CC VII Lease, Inc. | 1.00% | | Delaware | 12/27/2000 | 43-1911900 |
| X | Falcon Cable Media, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/3/1987 | 95-4455189 |
| X | Falcon Cable Media, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 7/3/1987 | 95-4455189 |
| | Charlotte Cable Advertising Interconnect, LLC | | Falcon Cable Media, a California Limited Partnership | 0.00% | (3) | Delaware | 3/20/2001 | Unknown |
| X | Falcon Community Cable, L.P. | GP | Charter Communications VII, LLC | 1.00% | | California | 7/21/1989 | 95-4455187 |
| X | Falcon Community Cable, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | Delaware | 7/21/1989 | 95-4455187 |
| | Bend Cable Communications, LLC | | Falcon Community Cable, L.P. | 17.00% | | Oregon | 11/30/1998 | 93-1260071 |
| | Central Oregon Cable Advertising, LLC | | Falcon Community Cable, L.P. | 17.00% | | Oregon | 11/30/1998 | 93-1260071 |
| X | Falcon Community Ventures I, LP | LP | Falcon Community Cable, L.P. | 99.24% | | California | 8/28/1989 | 95-4455185 |
| | Falcon Pacific Microwave | | Falcon Community Ventures I, LP | 50.00% | | Uknown | Unkown | 95-4258340 |
| X | Falcon Community Ventures I, LP | GP | Falcon Cable Communications, LLC | 0.76% | | California | 8/28/1989 | 95-4455185 |
| X | Falcon Cable Systems Company II, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | | California | 5/21/1996 | 95-4582801 |
| | Falcon Pacific Microwave | | Falcon Cable Systems Company II, LP | 50.00% | | Uknown | Uknown | 95-4258340 |
| | SFC Transmission | GP | Falcon Cable Systems Company II, LP | 25.00% | | California | 6/1/1985 | 68-0059570 |
| X | Falcon Cable Systems Company II, L.P. | GP | Charter Communications VII, LLC | 1.00% | | California | 5/21/1996 | 95-4582801 |
| X | Falcon Cablevision, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | | California | 7/17/1984 | 95-4455183 |
| X | Falcon Cablevision, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | | California | 7/17/1984 | 95-4455183 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | | Parent | % Ownership | State of Incorporation/ Formation | Date of Formation | EIN |
|---|---|---|---|---|---|---|---|
| | 212 Seventh Street, Inc. | | Falcon Cablevision, a California Limited Partnership | 100.00% | Missouri | 6/10/1988 | 94-3089448 |
| X | Falcon Telecable, a California Limited Partnership | GP | Charter Communications VII, LLC | 1.00% | California | 10/27/1986 | 95-4455179 |
| X | Falcon Telecable, a California Limited Partnership | LP | Falcon Cable Communications, LLC | 99.00% | California | 10/27/1986 | 95-4455179 |
| | Falcon/Capital Cable, GP | GP | Falcon Telecable, a California Limited Partnership | 50.00% | Unknown | Unknown | Unknown |
| | Falcon/Capital Cable, LP | GP | Falcon/Capital Cable, GP | 22.22% | Delaware | 11/21/1988 | Unknown |
| X | Falcon First, Inc. | | Falcon Cable Communications, LLC | 100.00% | Delaware | 10/30/1989 | 95-4258093 |
| X | Falcon First Cable of New York, Inc. | | Falcon First, Inc. | 100.00% | Delaware | 10/30/1989 | 95-4258091 |
| X | Plattsburgh Cablevision, Inc. | | Falcon First Cable of New York, Inc. | 100.00% | Delaware | 2/24/1986 | 38-2667070 |
| X | Ausable Cable TV, Inc. | | Plattsburgh Cablevision, Inc. | 100.00% | New York | 9/23/1985 | 58-2618672 |
| X | Falcon First Cable of the Southeast, Inc. | | Falcon First, Inc. | 100.00% | Delaware | 10/30/1989 | 95-4258089 |
| X | Scottsboro TV Cable, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | Alabama | 5/27/1965 | 38-2691210 |
| X | Athens Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | Delaware | 4/22/1986 | 38-2725702 |
| X | Dalton Cablevision, Inc. | | Falcon First Cable of the Southeast, Inc. | 100.00% | Delaware | 4/22/1986 | 38-2725700 |
| | Falcon Video Communications, L.P. | GP | Charter Communications VII, LLC | 1.00% | Delaware | 3/13/1992 | 95-4375518 |
| | Falcon Video Communications, L.P. | LP | Falcon Cable Communications, LLC | 99.00% | Delaware | 3/13/1992 | 95-4375518 |
| | Wilcat Transmission Company, Inc. | | Falcon Video Communications, LP | 100.00% | Delaware | 10/8/1986 | 54-1389482 |
| X | CC V Holdings, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 10/21/1998 | 13-4029965 |
| | CC V Holdings Finance, Inc. | | CC V Holdings, LLC | 100.00% | Delaware | 10/21/1998 | 13-4029969 |
| X | CC VIII, LLC | | CC V Holdings, LLC | 100.00% | Delaware | 8/6/1999 | 38-2558446 |
| X | CC VIII Holdings, LLC | | CC VIII, LLC | 100.00% | Delaware | 1/26/2000 | 38-2558446 |
| X | CC VIII Operating, LLC | | CC VIII Holdings, LLC | 100.00% | Delaware | 8/5/1998 | 38-2558446 |
| X | Charter Video Electronics, Inc. | | CCVIII Operating, LLC | 100.00% | Minnesota | 10/21/1960 | 39-1029927 |
| X | Midwest Cable Communications, Inc. | | CC VIII Operating, LLC | 100.00% | Minnesota | 6/3/1969 | 41-0963108 |
| X | CC Michigan, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 10/21/1998 | 13-4029981 |
| X | Charter Communications V, LLC | | CC Michigan, LLC | 100.00% | Delaware | 5/25/1999 | 43-1855015 |
| | CC New England, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 9/4/1997 | 22-3556161 |
| | CCV.com, LLC | | CC New England, LLC | 100.00% | Delaware | 1/21/1999 | 13-4049764 |
| X | Hometown TV, Inc. | | CC New England, LLC | 100.00% | New York | 3/9/1992 | 14-1749551 |
| | Charter Telephone of Minnesota, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 1/6/1998 | 43-1793439 |
| | CC VIII Purchasing, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 10/31/2000 | 43-1905213 |
| X | CC VIII Fiberlink, LLC | | CC VIII Operating, LLC | 100.00% | Delaware | 10/3/2003 | 20-0310844 |
| X | CC VI Holdings, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 8/6/1999 | 43-1943031 |
| X | CC VI Operating Company, LLC | | CC VI Holdings, LLC | 100.00% | Delaware | 8/6/1999 | 43-1864760 |
| | CC VI Purchasing, LLC | | CC VI Operating Company, LLC | 100.00% | Delaware | 10/31/2000 | 43-1905210 |
| X | Charter Communications VI, LLC | | CC VI Operating Company, LLC | 100.00% | Delaware | 5/25/1999 | 43-1854208 |
| | Cable Systems, Inc. | | Charter Communications VI, LLC | 100.00% | Kansas | 8/3/1964 | 48-0693052 |
| X | Tioga Cable Company, Inc. | | Charter Communications VI, LLC | 100.00% | Pennsylvania | 6/28/1984 | 23-2360214 |
| | ARH Ltd. | | Charter Communications VI, LLC | 100.00% | Colorado | 2/27/1980 | 84-0822590 |
| | Hornell Television Service, Inc. | | Charter Communications VI, LLC | 100.00% | New York | 5/17/1951 | 16-0760447 |
| X | CC 10, LLC | | Charter Communications VI, LLC | 100.00% | Delaware | 3/8/2000 | 43-1933057 |
| | Mountaineer Telecommunications, LLC | | Charter Communications VI, LLC | 44.44% | West Virginia | 12/22/1998 | 84-1484349 |
| X | CC VI Fiberlink, LLC | | CC VI Operating Company, LLC | 100.00% | Delaware | 10/3/2003 | 20-0310684 |
| | Charter Fiberlink KS-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/23/2003 | 20-0339450 |
| | Charter Fiberlink NC-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/21/2003 | 20-0339494 |
| | Charter Fiberlink PA-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/3/2003 | 20-0339587 |
| | Charter Fiberlink WV-CCVI, LLC | | CCVI Fiberlink, LLC | 100.00% | Delaware | 10/21/2003 | 20-0339636 |
| X | Charter Communications Ventures, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 9/19/2000 | 43-1901566 |
| | DBroadband Holdings, LLC | | Charter Communications Ventures, LLC | 100.00% | Delaware | 2/20/2001 | 01-0620179 |
| | Interest in: Digeo, INC | | Dbroadband Holdings, LLC (FKA Diego Broadband H | Unknown | Delaware | 9/30/1990 | Unknown |
| | Interest in: Cable Sports Southeast, LLC | | Dbroadband Holdings, LLC (FKA Diego Broadband H | 19.80% | Delaware | 7/12/1999 | 23-3018471 |
| X | CC Systems, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 11/13/2000 | 43-1925731 |
| X | CC Fiberlink, LLC | | CCO NR Holdings, LLC | 100.00% | Delaware | 12/6/2000 | 43-1928509 |
| X | Charter Fiberlink - Alabama, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193389 |
| X | Charter Fiberlink - Georgia, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193674 |
| X | Charter Fiberlink - Illinois, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943035 |
| | Charter Fiberlink - Indiana, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943036 |
| X | Charter Fiberlink - Kentucky, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 1/19/2000 | 43-1876029 |
| X | Charter Fiberlink - Michigan, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 1/19/2000 | 43-1875389 |
| X | Charter Fiberlink - Missouri, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 7/31/2000 | 43-1928511 |
| X | Charter Fiberlink - Nebraska, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 3/29/2001 | 81-0547765 |
| X | Charter Fiberlink - Tennessee, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 8/28/2003 | 20-0193707 |
| X | Charter Fiberlink TX-CCO, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943038 |
| X | Charter Fiberlink - Wisconsin, LLC | | CC Fiberlink, LLC | 100.00% | Delaware | 12/6/2000 | 43-1943039 |
| | | | | | | | |
| | Helicon Telephone Company | | The Helicon Group, LP | Dissolved | 11/25/03 | Delaware | 6/19/1995 | Unknown |
| | Helicon Telephone Indiana, LLC | | The Helicon Group, LP | Dissolved | 05/23/03 | Indiana | 2/23/1996 | Unknown |
| | Helicon Telephone Pennsylvania, LLC | | The Helicon Group, LP | Dissolved | 05/07/03 | Pennsylvania | 2/26/1996 | Unknown |
| | Helicon Telephone West Virginia, LLC | | The Helicon Group, LP | Terminated | 11/05/03 | West Virginia | 2/23/1996 | Unknown |
| | | | | | | | |
| | Charter Fiberlink - California, LLC | | CC Fiberlink, LLC | Changed | 10/03/03 | Delaware | 9/7/2000 | 43-1943040 |
| | Charter Fiberlink - Kansas, LLC | | CC Fiberlink, LLC | Changed | 10/21/03 | Delaware | 1/19/2000 | 43-1876029 |
| | Charter Fiberlink - South Carolina, LLC | | CC Fiberlink, LLC | Changed | 10/03/03 | Delaware | 9/7/2000 | 43-1943037 |
| | Charter Fiberlink - Texas, LLC | | CC Fiberlink, LLC | Changed | 12/04/03 | Delaware | 12/6/2000 | 43-1943038 |

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

| Debtor | Legal Entity Name | Parent | % Ownership | State of Incorporation/ Formation | Date of Formation | EIN |
|--------|-------------------|--------|-------------|-----------------------------------|-------------------|-----|

(1) Paul Allen owns the remaining 9.9% interest.
(2) Charter Investment, Inc. and Vulcan Cable III, Inc. owns 35.1% and 18.4%, respectively.  Paul Allen owns 100% of Charter Invesment, Inc. and Vulcan Cable III, Inc.
(3)  Class B Member only

LP - Limited Partnership
GP - General Partnership
Pfd - Preferred Interest

**19a. Accountants and Bookkeepers Supervising Books, Records, and Financial Statements**

| Supervisor | Title | Address | City, State & Zip | Time Period |
|---|---|---|---|---|
| ELOISE SCHMITZ | CHIEF FINANCIAL OFFICER | 12405 POWERSCOURT DRIVE | ST. LOUIS, MO 63131 | APRIL 4, 2008 - PRESENT |
| JEFFREY T. FISHER | CHIEF FINANCIAL OFFICER | 12405 POWERSCOURT DRIVE | ST. LOUIS, MO 63131 | FEBRUARY 6, 2006 - APRIL 4, 2008 |
| KEVIN HOWARD | CONTROLLER AND CHIEF ACCOUNTING OFFICER | 12405 POWERSCOURT DRIVE | ST. LOUIS, MO 63131 | APRIL 2007 - PRESENT |

**Specific Notes**

**21b.  Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| Name | Title | Address |
|------|-------|---------|
| ABIGAL T. PFEIFFER | VICE PRESIDENT  HR & TRAINING SSC | AVAILABLE UPON REQUEST |
| ADAM T. CRADDOCK | VICE PRESIDENT COMP, BENEFITS, & HRIS | AVAILABLE UPON REQUEST |
| AIMEE L. PFANNENSTIEL | VICE PRESIDENT AND GENERAL MANAGER II | AVAILABLE UPON REQUEST |
| ANTHONY F. POPE | VICE PRESIDENT AND GENERAL MANAGER II | AVAILABLE UPON REQUEST |
| AUDREY WISEMAN | VICE PRESIDENT CHARTER MEDIA | AVAILABLE UPON REQUEST |
| BRIAN GILLESPIE | VICE PRESIDENT SUPPORT SYSTEMS | AVAILABLE UPON REQUEST |
| BRIAN KATZ KLEIN | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 1301 FIRST AVENUE, SUITE 201 |
| CARRIE L. COX | VICE PRESIDENT TELEPHONE LEGAL/REG AFFAIRS | AVAILABLE UPON REQUEST |
| CHARLES M. GORDON | VICE PRESIDENT CHARTER MEDIA | AVAILABLE UPON REQUEST |
| CHARTER INVESTMENT, INC. | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 505 FIFTH AVENUE SOUTH, SUITE 900 |
| CHERYL MANLEY | VICE PRESIDENT SENIOR COUNSEL | AVAILABLE UPON REQUEST |
| CHRISTIN S. MCMELEY | VICE PRESIDENT SENIOR COUNSEL | AVAILABLE UPON REQUEST |
| CHRISTOPHER A. HILL | VICE PRESIDENT BUSINESS DEVELOPMENT | AVAILABLE UPON REQUEST |
| COLLEEN D. JUDSON | VICE PRESIDENT HR II | AVAILABLE UPON REQUEST |
| CRAIG M. LALUMANDIER | VICE PRESIDENT INFORMATION TECHNOLOGY | AVAILABLE UPON REQUEST |
| DANIEL J. HEBERT | VICE PRESIDENT AND GENERAL MANAGER I | AVAILABLE UPON REQUEST |
| DANIEL L. BUCHANAN | VICE PRESIDENT CUSTOMER CARE OPERATIONS | AVAILABLE UPON REQUEST |
| DAVID MERRITT | DIRECTOR | AVAILABLE UPON REQUEST |
| DEAN H. MUTTER | VICE PRESIDENT CHARTER MEDIA | AVAILABLE UPON REQUEST |
| DOUGLAS M. IKE | VICE PRESIDENT ADV VIDEO & APP ENGINEERING | AVAILABLE UPON REQUEST |
| DWIGHT P. ARDOIN | VICE PRESIDENTCHARTER MEDIA | AVAILABLE UPON REQUEST |

**21b. Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| <u>Name</u> | <u>Title</u> | <u>Address</u> |
| --- | --- | --- |
| ELOISE E. SCHMITZ | EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | AVAILABLE UPON REQUEST |
| FRANK ANTONOVICH | VICE PRESIDENT AND GENERAL MANAGER I | AVAILABLE UPON REQUEST |
| FREDERICK LUTZ | VICE PRESIDENT AND GENERAL MANAGER II | AVAILABLE UPON REQUEST |
| GLENN A. LEECH | VICE PRESIDENT TECHNICAL OPERATIONS | AVAILABLE UPON REQUEST |
| GREG S. RIGDON | SENIOR VICE PRESIDENT - CORPORATE DEVELOPMENT | AVAILABLE UPON REQUEST |
| GREGG A. WOOD | VICE PRESIDENT ENGINEERING II | AVAILABLE UPON REQUEST |
| GREGORY A. GARABEDIAN | VICE PRESIDENT AND GENERAL MANAGER I | AVAILABLE UPON REQUEST |
| GREGORY L. DOODY | CHIEF RESTRUCTURING OFFICER & SENIOR COUNSEL | AVAILABLE UPON REQUEST |
| GRIER C. RACLIN | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL AND CORPORATE SECRETARY | AVAILABLE UPON REQUEST |
| HUNT S. BROWN | VICE PRESIDENT SENIOR COUNSEL | AVAILABLE UPON REQUEST |
| JAMES E. MATTHEWS | VICE PRESIDENT INFORMATION TECHNOLOGY | AVAILABLE UPON REQUEST |
| JAMES F. MCGANN, JR. | VICE PRESIDENT AND GENERAL MANAGER CHARTER BUSINESS | AVAILABLE UPON REQUEST |
| JAMES M. HENEGHAN | SENIOR VICE PRESIDENT CHARTER MEDIA | AVAILABLE UPON REQUEST |
| JAMES MICHAEL JOHNSTON | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 1301 FIRST AVENUE, SUITE 201 |
| JAY E. CARLSON | SENIOR VICE PRESIDENT INFORMATION TECHNOLOGY | AVAILABLE UPON REQUEST |
| JEREMIAH J. SEGRUE | VICE PRESIDENT FINANCE II | AVAILABLE UPON REQUEST |
| JILL E. STARK | VICE PRESIDENT CB II | AVAILABLE UPON REQUEST |
| JO ALLEN PATTON | DIRECTOR | AVAILABLE UPON REQUEST |
| JOHN H. HIGGINS, JR. | VICE PRESIDENT OPERATIONS | AVAILABLE UPON REQUEST |
| JOHN H. TORY | DIRECTOR | AVAILABLE UPON REQUEST |

**21b. Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| Name | Title | Address |
|------|-------|---------|
| JOHN J. CROWLEY | VICE PRESIDENT AND GENERAL MANAGER I | AVAILABLE UPON REQUEST |
| JOSEPH A. ROMANO | VICE PRESIDENT  CB II | AVAILABLE UPON REQUEST |
| JOSEPH R. STACKHOUSE | SENIOR VICE PRESIDENT CUSTOMER OPERATIONS | AVAILABLE UPON REQUEST |
| JOSEPH YATES | VICE PRESIDENT INTERNAL AUDIT SERVICES | AVAILABLE UPON REQUEST |
| JOSHUA L. JAMISON | SENIOR VICE PRESIDENT - DIVISION PRESIDENT/EAST OPERATIONS | AVAILABLE UPON REQUEST |
| KATHLEEN A. CARRINGTON | VICE PRESIDENT CORPORATE SERVICES | AVAILABLE UPON REQUEST |
| KEITH R. HAYES | VICE PRESIDENT NETWORK OPS & ENGINEER SVCS | AVAILABLE UPON REQUEST |
| KELLY ROSS | VICE PRESIDENT NETWORK PLANNING & CAP MGMT | AVAILABLE UPON REQUEST |
| KEVIN BAXTER | VICE PRESIDENTCUSTOMER CARE OPERATIONS | AVAILABLE UPON REQUEST |
| KEVIN D. HOWARD | VICE PRESIDENT, CHIEF ACCOUNTING OFFICER AND CONTROLLER | AVAILABLE UPON REQUEST |
| KEVIN MCCLAFFERTY | VICE PRESIDENT CUSTOMER CARE OPERATIONS | AVAILABLE UPON REQUEST |
| LAMONT D. ORANGE | VICE PRESIDENT INFORMATION TECHNOLOGY | AVAILABLE UPON REQUEST |
| LARRY W. KASCHINSKE | VICE PRESIDENT FINANCE II | AVAILABLE UPON REQUEST |
| LARRY WANGBERG | DIRECTOR | AVAILABLE UPON REQUEST |
| LAURENCE G. CHRISTOPHER | VICE PRESIDENT SENIOR COUNSEL | AVAILABLE UPON REQUEST |
| LAWRENCE N. ELEFTHERI | DIVISION VICE PRESIDENT SALES & OPS II | AVAILABLE UPON REQUEST |
| LINDA JOHNSON | VICE PRESIDENT CHARTER MEDIA | AVAILABLE UPON REQUEST |
| LISA A. WASHA | VICE PRESIDENT AND GENERAL MANAGER II | AVAILABLE UPON REQUEST |
| MANNING NAPIER ADVISORS, INC. | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 290 WOODCLIFF DRIVE |
| MANUEL MARTINEZ | VICE PRESIDENT AND GENERAL MANAGER I | AVAILABLE UPON REQUEST |
| MARWAN FAWAZ | EXECUTIVE VICE PRESIDENT AND CHIEF TECHNOLOGY OFFICER | AVAILABLE UPON REQUEST |

**21b. Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| Name | Title | Address |
|------|-------|---------|
| MARY JO MOEHLE | VICE PRESIDENT INVESTOR RELATIONS & COMM | AVAILABLE UPON REQUEST |
| MATTHEW BELL | VICE PRESIDENT IP ENGINEERING & DEVELOPMNT | AVAILABLE UPON REQUEST |
| MATTHEW L. DERDEYN | VICE PRESIDENT FINANCE & PLANNING | AVAILABLE UPON REQUEST |
| MEGAN GRIFFITH | VICE PRESIDENT MARKETING | AVAILABLE UPON REQUEST |
| MEGAN M. DELANY | VICE PRESIDENT SENIOR COUNSEL | AVAILABLE UPON REQUEST |
| MICHAEL C. KELLEY | DIVISION VICE PRESIDENT SALES & OPS II | AVAILABLE UPON REQUEST |
| MICHAEL J. LOVETT | EXECUTIVE VICE PRESIDENT AND CHIEF OPERATING OFFICER | AVAILABLE UPON REQUEST |
| NEIL SMIT | DIRECTOR, PRESIDENT AND CHIEF EXECUTIVE OFFICER | AVAILABLE UPON REQUEST |
| PATRICIA ANN BALDES | VICE PRESIDENT FINANCIAL REPORTING | AVAILABLE UPON REQUEST |
| PATRICIA S. LEWIS | VICE PRESIDENT SERVICE FULFILLMENT | AVAILABLE UPON REQUEST |
| PAUL G. ALLEN | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 505 FIFTH AVENUE SOUTH, SUITE 900 |
| PAUL G. ALLEN | DIRECTOR AND CHAIRMAN OF THE BOARD | AVAILABLE UPON REQUEST |
| PAUL J. RUTTERER | ASSISTANT SECRETARY | AVAILABLE UPON REQUEST |
| PAUL W. SLY | VICE PRESIDENT NATL SALES & DEVEL AD SALES | AVAILABLE UPON REQUEST |
| PEGGY L. GIAMINETTI | VICE PRESIDENT FISCAL OPS & FIN PLANNING | AVAILABLE UPON REQUEST |
| PETER M. CIRELLI | VICE PRESIDENT SALES & MKTG II | AVAILABLE UPON REQUEST |
| PHILIP BELLARIA | VICE PRESIDENT RETENTION/LOYALTY MARKETING | AVAILABLE UPON REQUEST |
| RAJIVE JOHRI | DIRECTOR | AVAILABLE UPON REQUEST |
| RENE J. BOULLION | VICE PRESIDENT AND GENERAL MANAGER II | AVAILABLE UPON REQUEST |
| RICHARD J. DIGERONIMO | VICE PRESIDENT PRODUCT MANAGEMENT | AVAILABLE UPON REQUEST |
| RICHARD R. DYKHOUSE | VICE PRESIDENT, SENIOR COUNSEL - CORPORATE AND SECURITIES AND ASSISTANT SECRETARY | AVAILABLE UPON REQUEST |

**21b. Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| Name | Title | Address |
| --- | --- | --- |
| ROBERT B. LERCH | VICE PRESIDENT PROGRAMMING | AVAILABLE UPON REQUEST |
| ROBERT M. GYORI | VICE PRESIDENT ENGINEERING I | AVAILABLE UPON REQUEST |
| ROBERT P. MAY | DIRECTOR | AVAILABLE UPON REQUEST |
| ROLLAND M. FAVRE | VICE PRESIDENT AND GENERAL MANAGER II | AVAILABLE UPON REQUEST |
| SACONNA T. BLAIR | VICE PRESIDENT TECHNICAL OPERATIONS | AVAILABLE UPON REQUEST |
| SCOTT C. O'DONNELL | VICE PRESIDENT LEGAL COUNSEL PRGM PROC FAC | AVAILABLE UPON REQUEST |
| SEAN L. HAYES | VICE PRESIDENT ENGINEERING I | AVAILABLE UPON REQUEST |
| SHELLEY G. THOMPSON | VICE PRESIDENT PROGRAMMING | AVAILABLE UPON REQUEST |
| STEELHEAD NAVIGATOR MASTER, L.P. | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 1301 FIRST AVENUE, SUITE 201 |
| STEELHEAD PARTNERS, LLC | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 1301 FIRST AVENUE, SUITE 201 |
| STEPHEN R. TRIPPE | VICE PRESIDENT AND GENERAL MANAGER II | AVAILABLE UPON REQUEST |
| STEVEN E. APODACA | SENIOR VICE PRESIDENT - DIVISION PRESIDENT/WEST OPERATIONS | AVAILABLE UPON REQUEST |
| STUART J. HOPFENSPERGER | VICE PRESIDENT CHARTER MEDIA | AVAILABLE UPON REQUEST |
| SUE WEISKE | DIV VICE PRESIDENT AND COUNSEL LEGAL OPS | AVAILABLE UPON REQUEST |
| SUSAN W. WESTFALL | DIV VICE PRESIDENT AND COUNSEL LEGAL OPS | AVAILABLE UPON REQUEST |
| SUZANNE CURTIS | DIVISION VICE PRESIDENT AND COUNSEL LEGAL OPS | AVAILABLE UPON REQUEST |
| TED W. SCHREMP | EXECUTIVE VICE PRESIDENT AND CHIEF MARKETING OFFICER | AVAILABLE UPON REQUEST |
| THOMAS B. ANEMA | VICE PRESIDENT FP&A SSC | AVAILABLE UPON REQUEST |
| THOMAS GORMAN | VICE PRESIDENT FIELD OPERATIONS | AVAILABLE UPON REQUEST |
| THOMAS M. DEGNAN | VICE PRESIDENT - FINANCE AND CORPORATE TREASURER | AVAILABLE UPON REQUEST |

**21b.  Current Officers, Directors and Stockholders holding 5% or more of the voting or equity securities**

| Name | Title | Address |
|------|-------|---------|
| TIMOTHY P. DOOLITTLE | VICE PRESIDENT MARKETING SCIENCE | AVAILABLE UPON REQUEST |
| TRACY PITCHER | VICE PRESIDENT CUSTOMER CARE OPERATIONS | AVAILABLE UPON REQUEST |
| W. LANCE CONN | DIRECTOR | AVAILABLE UPON REQUEST |
| WHITEBOX ADVISORS, LLC | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 3033 EXCELSIOR BOULEVARD, SUITE 300 |

**Specific Notes**

See Debtor's response to SOFA 18a for a description of stock ownership.

On March 27, 2009, contemporaneous with the Debtors' Chapter 11 filings, the Debtors appointed Gregory L. Doody Chief Restructuring Officer & Senior Counsel & Senior Counsel & Senior Counsel.

## 22b. Former Officers and Directors

| Name | Title | Address | Termination Date |
|------|-------|---------|------------------|
| BARBARA A. HEDGES | SENIOR VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| CAROL E. O'KEEFE | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/19/2009 |
| CATHERINE A. FOGLER | VICE PRESIDENT | AVAILABLE UPON REQUEST | 5/19/2008 |
| CITIGROUP, INC. | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 399 PARK AVENUE | 12/31/2007 |
| CRAIG L. WATSON | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| DANIEL R. SPOELMAN | VICE PRESIDENT | AVAILABLE UPON REQUEST | 5/23/2008 |
| DAVID ANDRESKI | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| DAVID GERARD SEYKORA | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/5/2009 |
| DEL R. GUYNES | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/23/2009 |
| DONALD J. KARRELL | VICE PRESIDENT | AVAILABLE UPON REQUEST | 7/2/2008 |
| EDWARD C. JOHNSON 3D | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 82 DEVONSHIRE STREET | 12/31/2008 |
| EDWARD S. GOLDSTEIN | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| FMR LLC (F/K/A FMR CORP.) | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 82 DEVONSHIRE STREET | 12/31/2008 |
| GERALD R. ANSTINE | VICE PRESIDENT | AVAILABLE UPON REQUEST | 2/6/2009 |
| GLENDA K. KNEBEL | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| GOLDMAN SACHS ASSET MANAGEMENT L.P. | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 32 OLD SLIP | 12/31/2008 |
| HIMESH K. BHISE | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| JABBAR A. SIDDIQ | VICE PRESIDENT | AVAILABLE UPON REQUEST | 5/2/2008 |
| JEFFREY H. COX | VICE PRESIDENT | AVAILABLE UPON REQUEST | 4/24/2008 |
| JEFFREY L. JAY | VICE PRESIDENT | AVAILABLE UPON REQUEST | 4/25/2008 |
| JEFFREY T. FISHER | EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | AVAILABLE UPON REQUEST | 4/4/2008 |
| J-K NAVIGATOR FUND | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 1301 FIRST AVENUE, SUITE 201 | 2/27/2008 |
| JOHN D. GEER | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| JOHN GRISMORE | VICE PRESIDENT | AVAILABLE UPON REQUEST | 4/5/2008 |
| JOIAVA PHILPOTT | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| JONATHAN L. DOLGEN | DIRECTOR | AVAILABLE UPON REQUEST | 9/29/2008 |
| KEITH R. HEFFRON | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| KIP P. KRAEMER | VICE PRESIDENT | AVAILABLE UPON REQUEST | 4/25/2008 |
| LYNNE F. RAMSEY | SENIOR VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |

## 22b. Former Officers and Directors

| Name | Title | Address | Termination Date |
|---|---|---|---|
| MARC B. NATHANSON | DIRECTOR | AVAILABLE UPON REQUEST | 12/1/2008 |
| MARSHA L. BERKBIGLER | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| MARY L. WHITE | SENIOR VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/16/2009 |
| MICHAEL L. SZCZECHURA | VICE PRESIDENT | AVAILABLE UPON REQUEST | 10/10/2008 |
| NATHANIEL A. DAVIS | DIRECTOR | AVAILABLE UPON REQUEST | 12/9/2008 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 333 SOUTH GRAND AVENUE, 28TH FLOOR, LOS ANGELES, CA 90071 | 12/31/2008 |
| PAUL E. VACEK | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| PAULA J. TRUSTDORF | SENIOR VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| ROBERT A. QUIGLEY | EXECUTIVE VICE PRESIDENT | AVAILABLE UPON REQUEST | 7/1/2008 |
| SHANNON R. DUNHAM | VICE PRESIDENT | AVAILABLE UPON REQUEST | 5/30/2008 |
| SHELBIE J. BERRY | VICE PRESIDENT | AVAILABLE UPON REQUEST | 9/12/2008 |
| SHIRLEY BROWN-DOUGLAS | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| STEPHEN H. FIELD | VICE PRESIDENT | AVAILABLE UPON REQUEST | 8/1/2008 |
| THOMAS TOMKINS | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/31/2008 |
| TODD A. STEWART | VICE PRESIDENT | AVAILABLE UPON REQUEST | 8/8/2008 |
| VULCAN CABLE III INC. | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 505 FIFTH AVENUE SOUTH, SUITE 900 | 1/30/2009 |
| WENDY CULLEN | VICE PRESIDENT | AVAILABLE UPON REQUEST | 1/2/2009 |
| WHITEBOX CONVERTIBLE ARBITRAGE ADVISORS, LLC | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 3033 EXCELSIOR BOULEVARD, SUITE 300 | 12/31/2008 |
| WHITEBOX CONVERTIBLE ARBITRAGE FUND, LP | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | 3033 EXCELSIOR BOULEVARD, SUITE 300 | 12/31/2008 |
| WHITEBOX CONVERTIBLE ARBITRAGE FUND, LTD | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | TRIDENT CHAMBERS, PO BOX 146, WATERFRONT DRIVE | 12/31/2008 |
| WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP | BENEFICIAL OWNER OF 5% OR MORE OF OUTSTANDING CLASS A COMMON STOCK | TRIDENT CHAMBERS, PO BOX 146, WATERFRONT DRIVE | 12/31/2008 |
| WILLIAM PLACKE | VICE PRESIDENT | AVAILABLE UPON REQUEST | 5/23/2008 |

**Specific Notes**

# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

I, authorized signatory of this debtor entity, declare under penalty of perjury that I have read the answers contained in the foregoing Statement of Financial Affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

CHARTER COMMUNICATIONS, INC.

**Date:**   **April 10, 2009**                    **By:** _____

                                                                        ELOISE SCHMITZ
                                                                        EXECUTIVE VICE PRESIDENT &
                                                                        CHIEF FINANCIAL OFFICER

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*