TOGUT, SEGAL & SEGAL LLP
Counsel to Debtor and Debtor in Possession
Charter Investment, Inc.
One Penn Plaza, Suite 3335
New York, New York  10119
(212) 594-5000
Albert Togut
Frank A. Oswald

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHARTER COMMUNICATIONS, INC., <u>et al.</u>, | ) | Case No. 09-11435 (JMP) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**SUPPLEMENT TO FIRST INTERIM APPLICATION OF TOGUT, SEGAL & SEGAL LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS COUNSEL FOR CHARTER INVESTMENT, INC. FOR THE PERIOD MARCH 27, 2009 THROUGH JUNE 30, 2009 <u>AND FOR REIMBURSEMENT OF EXPENSES</u>**

# <u>CONTENTS</u>

Time and Expense Records for the period March 27, 2009 through June 30, 2009.

TIME AND EXPENSE RECORDS
FOR THE PERIOD MARCH 27, 2009
THROUGH JUNE 30, 2009

**IN RE CHARTER INVESTMENT, INC.**
**CHAPTER 11**
**CASE NO. 09-11435 (JMP)**

**SUMMARY OF FEES FOR FIRST INTERIM APPLICATION**
**OF TOGUT, SEGAL & SEGAL LLP**
**FOR ALLOWANCE OF COMPENSATION**
**FOR SERVICES RENDERED AS COUNSEL FOR**
**THE DEBTORS FOR THE PERIOD MARCH 27, 2009 THROUGH**
**JUNE 30, 2009, AND FOR REIMBURSEMENT OF EXPENSES**

| Name of Professional(s) | Year Admitted | Year Fee Incurred | Hourly Rate | Hours Engaged | Total Value(s) |
|---|---|---|---|---|---|
| **PARTNERS** | | | | | |
| ALBERT TOGUT | 1975 | 2009 | $890 | 45.3 | $40,317.00 |
| FRANK A. OSWALD | 1986 | 2009 | $770 | 118.5 | 91,245.00 |
| SCOTT E. RATNER | 1987 | 2009 | $760 | 16.2 | 12,312.00 |
| **OF COUNSEL** | | | | | |
| RICHARD MILIN | 1989 | 2009 | $675 | 229.4 | 154,845.00 |
| **ASSOCIATES** | | | | | |
| KATHERINE J. WEALL | 2001 | 2009 | $505 | 236.6 | 119,483.00 |
| BRIAN MOORE | 1998 | 2009 | $575 | 147.0 | 84,525.00 |
| LARA SHEIKH | 2002 | 2009 | $470 | 3.3 | 1,551.00 |
| DAVID SMITH | 2007 | 2009 | $335 | 54.6 | 18,291.00 |
| MICHAEL D. HAMERSKY | 2008 | 2009 | $295 | 33.7 | 9,941.50 |
| ELYSE NOVIKOFF | 2008 | 2009 | $225 | 190.1 | 42,772.50 |
| NAOMI MOSS | 2008 | 2009 | $245 | 57.5 | 14,087.50 |
| **PARALEGALS** | | | | | |
| DAWN PERSON | N/A | 2009 | $265 | 19.7 | 5,220.50 |
| ASHLEIGH BROGAN | N/A | 2009 | $185 | 81.1 | 15,003.50 |
| MEGAN DUBATOWKA | N/A | 2009 | $165 | 11.8 | 1,947.00 |
| STEPHANIE REICHERT | N/A | 2009 | $165 | 36.6 | 6,039.00 |
| | | | | | |
| **TOTALS:** | | | | **1281.4** | **$617,580.50** |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Automatic Stay Issues** | | | |
| 4/7/09 | foswald / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264437 | Emails Skadden re class action / 362 letters for creditors. | | | |
| 4/7/09 | foswald / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>770.00 | 77.00<br>Billable |
| #264438 | Emails BM re class action / 362 letters for creditors. | | | |
| 4/8/09 | foswald / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>770.00 | 77.00<br>Billable |
| #264731 | Review 362 notice. | | | |
| 4/8/09 | foswald / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>770.00 | 77.00<br>Billable |
| #264732 | Conference with BM re 362 Notice. | | | |
| | Matter Total: | | 0.50 | 385.00 |
| | **Matter: Business Operations and Analysis** | | | |
| 4/16/09 | bmoore / Prep. Charts<br>Business Operations and Analysis | T | 1.0<br>575.00 | 575.00<br>Billable |
| #265875 | preparation of template and material for CII montly operating<br>report; circulte same to R Sohn (CII) | | | |
| 4/17/09 | bmoore / Prep. Charts<br>Business Operations and Analysis | T | 0.3<br>575.00 | 172.50<br>Billable |
| #266006 | review and circulate Charter MOR to R Sohn (CII) | | | |
| 4/20/09 | bmoore / Prep. Charts<br>Business Operations and Analysis | T | 0.6<br>575.00 | 345.00<br>Billable |
| #266462 | attend to CII March disbursement issues with K O'Hare and to R<br>Sohn (CII) (.2); email with L Schultz at Alix Partners re same (.1);<br>prepare and circulate schedule to client for execution (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/21/09 | bmoore / Prep. Charts<br>Business Operations and Analysis | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #266869 | attend to CII March disbursement issues with K O'Hare and to R Sohn (CII) (.1); working with AB re service of disbursement schedule US Trustee (.3) | | | | |
| 4/22/09 | bmoore / OC/TC strategy<br>Business Operations and Analysis | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #267854 | email with FO re CII compliance with cash collateral order (.2) and payment of propitiation obligations (.2) | | | | |

Matter Total:    2.70      1,552.50

### Matter: Case Status/Strategy

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 3/27/09 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #268413 | Email exchange Goffman re case assignment | | | | |
| 3/30/09 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #262341 | Conference with AT re upcoming hearings/coverage. | | | | |
| 3/30/09 | sratner / Correspondence<br>Case Status/Strategy | T | 0.2<br>760.00 | | 152.00<br>Billable |
| #262913 | Review FAO ememo re results of "first day" hearing, etc. | | | | |
| 3/30/09 | dperson / Draft Documents<br>Case Status/Strategy | T | 0.4<br>265.00 | | 106.00<br>Billable |
| #263393 | Draft NOA, file and serve same. | | | | |
| 3/30/09 | atogut / Attend Meeting<br>Case Status/Strategy | T | 2.0<br>890.00 | | 1,780.00<br>Billable |
| #268428 | Meeting with Jay Goffman re strategy and issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 3/31/09 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>265.00 | | 53.00<br>Billable |
| #263432 | OC with AB Re: monitoring of Charter, Charter Investments and Adversary Proceeding with JP Morgan Chase. | | | | |
| 3/31/09 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>265.00 | | 53.00<br>Billable |
| #263439 | Communications with FAO & AT re: Protocol for TSS on agenda and docket | | | | |
| 3/31/09 | abrogan / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #269311 | OC with DP Re: monitoring of Charter, Charter Investments and Adversary Proceeding with JP Morgan Chase. | | | | |
| 3/31/09 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #269312 | Communications with DP & AT re: Protocol for TSS on agenda and docket | | | | |
| 4/1/09 | abrogan / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>185.00 | | 18.50<br>Billable |
| #262489 | Multiple Interoffice emails regarding Charter filings. | | | | |
| 4/1/09 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>265.00 | | 53.00<br>Billable |
| #266114 | Communications with RM re: Document request issues. | | | | |
| 4/1/09 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>265.00 | | 132.50<br>Billable |
| #266116 | Numerous followup Communications with B. Friedman @ K&E re: Agenda, hearing matters, retention issues etc. (.3) Followup emails with BM and FAO re: same (.2) | | | | |
| 4/2/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.8<br>185.00 | | 148.00<br>Billable |
| #262719 | Review documents received and file accordingly. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/2/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.4 185.00 | | 74.00 Billable |
| #262817 | Review Order Granting Motion for Joint Administration of Related Chapter 11 Cases.  Circulate to AT, FAO and BM. | | | | |
| 4/2/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.5 185.00 | | 92.50 Billable |
| #262818 | Review Notice of Hearing regarding a Scheduling Conference to set scheduling for discovery, pre-hearing brief and confirmation hearing.  Circulate to AT, FAO and BM.  Update TS&S Calendar accordingly with hearing date. | | | | |
| 4/3/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.5 185.00 | | 92.50 Billable |
| #262987 | Review Notice of Presentment of Confidentiality Agreement and Stipulation Order between JPMorgan Chase and Charter.  Review Amended Notice of Hearing Scheduling Conference. Circulate to AT, FAO, BM and RKM. | | | | |
| 4/3/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.3 185.00 | | 55.50 Billable |
| #262988 | Review Transcript Docketing and circulate restricted access to transcript to AT, FAO, BM and RKM. | | | | |
| 4/3/09 | kweall / Attend Meeting Case Status/Strategy | T | 0.5 505.00 | | 252.50 Billable |
| #267639 | Meeting with MH re: taking over research on common interest doctrine. .1  Meeting with RM, MH re: research going forward. .4 | | | | |
| 4/6/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.3 185.00 | | 55.50 Billable |
| #263765 | Review JPMorgan Chase Bank, N.A. Response to Debtors Motion for Scheduling Order.  Review Notice Establishing Omnibus Hearing Dates Pursuant to Case Management Order and circulate to AT, FAO, BM and RKM. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/6/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.3 185.00 | | 55.50 Billable |
| #263771 | Review Motion to Authorize Expedited Procedures for Rejecting Executory Contracts and Unexpired Leases of personal and non-residential property and authorizing the rejection of certain unexpired leases and circulate documents to AT, FAO, BM and RKM. | | | | |
| 4/6/09 | abrogan / OC/TC strategy Case Status/Strategy | T | 0.1 185.00 | | 18.50 Billable |
| #263775 | OC with BM regarding service of documents received via mail. Filing. | | | | |
| 4/6/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.3 185.00 | | 55.50 Billable |
| #263836 | Review So Ordered Confidentiality Agreement and Stipulated Protective Order, save and circulate to AT, FAO, BM and RKM for further review. | | | | |
| 4/7/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.2 185.00 | | 37.00 Billable |
| #264256 | Review Docket filings and circulate interoffice email to AT, FAO, BM and RKM. | | | | |
| 4/8/09 | abrogan / OC/TC strategy Case Status/Strategy | T | 0.4 185.00 | | 74.00 Billable |
| #264359 | Multiple OCs with DP regarding service via KCC and creditors list for Charter Investments. | | | | |
| 4/8/09 | abrogan / Inter Off Memo Case Status/Strategy | T | 0.1 185.00 | | 18.50 Billable |
| #264360 | Interoffice email to BM with KCC Charter team contacts for service and claims agent notice. | | | | |
| 4/8/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.4 185.00 | | 74.00 Billable |
| #264428 | Review Docket Filings for substantive pleadings. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.4<br>185.00 | 74.00<br>Billable |
| #264473 | Review additional filings in Charter Docket.  Circulate email to AT, FAO, BM and RKM. | | | |
| 4/9/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.2<br>185.00 | 37.00<br>Billable |
| #264682 | Review charter communications filings for TS&S matters and substantive pleadings. | | | |
| 4/9/09 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280118 | E-mail exchange FAO re omni hearing | | | |
| 4/10/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.3<br>185.00 | 55.50<br>Billable |
| #264777 | Review the Objection to Motion for Order Authorizing Continued Investment of Excess Funds in Investment Accounts (related document(s)[9]) filed by Paul Kenan Schwartzberg on behalf of United States Trustee and circulate to AT, FAO, BM and RKM. | | | |
| 4/10/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.3<br>185.00 | 55.50<br>Billable |
| #264802 | Review Appointment of Official Committee of Unsecured Creditors and circulate with summary to AT, FAO, BM and RKM. | | | |
| 4/10/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.4<br>185.00 | 74.00<br>Billable |
| #264806 | Review So Ordered Stipulated Schedule Order regarding JP Morgan Chase adversary proceeding against Charter; Circulate with summary of schedule to AT, FAO, BM and RKM. | | | |
| 4/10/09 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280121 | E-mail exchange re status call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/13/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.1 185.00 | 18.50 Billable |
| #264935 | Review mail received regarding Charter Communication. | | | |
| 4/13/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.4 185.00 | 74.00 Billable |
| #264984 | Review Debtors' Motion to Dismiss AP Complaint filed by JP Morgan Chase, review AP Docket. | | | |
| 4/13/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.6 185.00 | 111.00 Billable |
| #264986 | Review Limited Objection to Law Debenture Trust Co, as Indenture Trustee to Debtors' Motion for an Order Authorizing Payment of Pre-Petition Claims of Trade Creditors in the Ordinary Course of Business.   Review Statment of Indenture Trustee with resepct to Retention of K&E and conflicts. | | | |
| 4/13/09 | abrogan / Correspondence Case Status/Strategy | T | 0.4 185.00 | 74.00 Billable |
| #264988 | Email correspondence to AT, FAO, BM and RKM regarding Indenture Trustee Limited Objection to Debtors Motion for an Order re: Payment of Pre-Petition Claims of Trade Creditors and Statement re: 2014 of K&E regarding conflicts. | | | |
| 4/13/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.3 185.00 | 55.50 Billable |
| #265006 | Review Limited Objection by Alabama Power Company to Debtors' Motion for an Interim and Final Order Determining Adequate Assurance of Paymnt for Future Utility Services and circulate to AT, FAO, BM and RKM. | | | |
| 4/13/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.3 185.00 | 55.50 Billable |
| #265069 | Review Objections filed to Debtors' Motion for Interim and Final Orders Determining the Adequate Assurance of Payment for Future Utility Services (Filed by Alabama Power Company and A&N Electric Company) and circulate to AT, FAO, BM and RKM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/14/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 1.3<br>185.00 | 240.50<br>Billable |
| #265493 | Review Documents filed in PACER Charter Docket RE:<br>Supplemental Declarations of AlixPartners, Duff & Phelps, Davis<br>Wright Tremaine, Lazard Feres, Mtn for Relief from Stay<br>Rembrandt, Ntc of Commencement of Bankruptcy Case &<br>Creditor Meeting, Response to Debtors Motion to Reject<br>Executory Contracts and Unexpired Leases and Notice of<br>Reclamation Claim filed by PPC) | | | |
| 4/20/09 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>770.00 | 231.00<br>Billable |
| #267963 | Conference with BM re status of case/motions, etc. | | | |
| 4/21/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.4<br>185.00 | 74.00<br>Billable |
| #267325 | Review Ex Parte Motion shortening notice on Debtors Affiliated<br>Debtor Motion and review Debtors Affiliated Debtor Motion and<br>Exhibits regarding applicable orders to be deemed to certain<br>affiliated debtors and circulate to FAO, AT and BM. | | | |
| 4/21/09 | atogut / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280150 | OC FAO re strategy for JPM, etc. | | | |
| 4/23/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.8<br>185.00 | 148.00<br>Billable |
| #268478 | Review Notices of Adjournment, Amended Committee of<br>Unsecured Creditors and UST's Objection to Debtors' Disclosure<br>Statement. | | | |
| 4/23/09 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.2<br>770.00 | 154.00<br>Billable |
| #269017 | Email to B. McGrath/R. Sohn re update, pleadings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/24/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.5 185.00 | | 92.50 Billable |
| #268879 | Review filings on Charter Docket (Wilmington Trust Verified Statement Pursuant to Rule 2019 and Objection to Debtors' Disclosure Statement filed by Rembrandt Technologies) and circulate | | | | |
| 4/24/09 | atogut / Comm. Profes. Case Status/Strategy | T | 0.2 890.00 | | 178.00 Billable |
| #280159 | TC Goffman re status | | | | |
| 4/24/09 | atogut / OC/TC strategy Case Status/Strategy | T | 0.1 890.00 | | 89.00 Billable |
| #280160 | OC with FAO re Goffman call | | | | |
| 4/28/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.4 185.00 | | 74.00 Billable |
| #270064 | Additional review of Charter Dockets for filing and circulate findings | | | | |
| 4/29/09 | abrogan / Correspondence Case Status/Strategy | T | 0.3 185.00 | | 55.50 Billable |
| #270085 | prepare correspondence to Cindy Chen at Kirkland & Ellis regarding Notice of Termination | | | | |
| 4/30/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.2 185.00 | | 37.00 Billable |
| #270663 | Review Docket for substantive filings. | | | | |
| 5/4/09 | abrogan / Review Docs. Case Status/Strategy | T | 0.3 185.00 | | 55.50 Billable |
| #271406 | Review and circulate Order Granting Ex Parte Motion Shortening Notice Period Fixed for the Affiliated Debtors Motion Hearing and Setting the Affiliated Debtors Motion Deadline. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/5/09 | foswald / Attend Meeting<br>Case Status/Strategy | T | 1.0<br>770.00 | | 770.00<br>Billable |
| #272963 | Lunch meeting following D.S. hearing next steps. | | | | |
| 5/5/09 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #272964 | Email AT and others re report on hearing, next steps. | | | | |
| 5/5/09 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #272965 | Conference with RM re hearing report/litigation. | | | | |
| 5/5/09 | foswald / Comm. Client<br>Case Status/Strategy | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #272966 | Email to McGrath and Sohn re hearing report. | | | | |
| 5/6/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #272478 | Review Periodic Report of Falcon Cable and Charter Communications Properties and circulate to Charter Team. | | | | |
| 5/12/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #273796 | Review Charter filings on PACER docket and circulate same to Charter team for further review. | | | | |
| 5/19/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #275170 | Review filings received from SRR and review Hearing Agenda for 5/20/09 Hearing. | | | | |
| 5/19/09 | abrogan / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>185.00 | | 18.50<br>Billable |
| #275171 | OC with SRR regarding assistance with reviewing docket entries in Charter matter. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/19/09 | sreichert / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>165.00 | | 16.50<br>Billable |
| #278576 | OC with AB reviewing docket entries in Charter matter. | | | | |
| 5/19/09 | sreichert / Review Docs.<br>Case Status/Strategy | T | 1.3<br>165.00 | | 214.50<br>Billable |
| #278578 | Review Charter filings on docket; circulate same to Charter team for further review per AB instructions. | | | | |
| 5/21/09 | sreichert / Review Docs.<br>Case Status/Strategy | T | 1.3<br>165.00 | | 214.50<br>Billable |
| #278581 | Review Charter filings on PACER docket and circulate same to Charter team for further review per AB instructions. | | | | |
| 6/5/09 | abrogan / Review Docs.<br>Case Status/Strategy | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #285843 | Review Case Management Order, prepare email with Case Management procedure. | | | | |
| 6/17/09 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #287631 | Email EN re today's hearing. | | | | |
| 6/18/09 | sreichert / Review Docs.<br>Case Status/Strategy | T | 1.3<br>165.00 | | 214.50<br>Billable |
| #289124 | Review Charter filings on PACER docket and circulate same to Charter team for further review. | | | | |
| 6/19/09 | sreichert / Review Docs.<br>Case Status/Strategy | T | 1.5<br>165.00 | | 247.50<br>Billable |
| #289126 | Review Charter filings on PACER docket and circulate same to Charter team for further review. | | | | |

| | | | | |
|---|---|---|---|---|
| Matter Total: | | 27.50 | | 9,196.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Claims** | | | |
| 5/19/09 | atogut / Review Docs.<br>Claims | T | 0.1<br>890.00 | 89.00<br>Billable |
| #295080 | Review unimpaired claims order | | | |
| | Matter Total: | | 0.10 | 89.00 |
| | **Matter: Creditor Committee Matters** | | | |
| 4/10/09 | atogut / Review Docs.<br>Creditor Committee Matters | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280122 | Review UCC appointment | | | |
| 4/16/09 | atogut / Comm. Profes.<br>Creditor Committee Matters | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280141 | E-mail to Cieri re UCC counsel | | | |
| 4/20/09 | foswald / Comm. Profes.<br>Creditor Committee Matters | T | 0.1<br>770.00 | 77.00<br>Billable |
| #267969 | Email Hessler re CC appointment and meeting. | | | |
| 4/20/09 | atogut / Comm. Profes.<br>Creditor Committee Matters | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280145 | E-mail to Schock re UCC meeting | | | |
| 4/20/09 | atogut / Inter Off Memo<br>Creditor Committee Matters | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280146 | E-mail to FAO re UCC meeting | | | |
| 5/8/09 | atogut / Review Docs.<br>Creditor Committee Matters | T | 0.2<br>890.00 | 178.00<br>Billable |
| #295076 | Review Ropes & Gray application | | | |
| | Matter Total: | | 0.70 | 611.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Fee Application/Fee Statements** | | | |
| 3/31/09 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.6<br>265.00 | 159.00<br>Billable |
| #263434 | Numerous communications with Gilliane Re: Vulcan Serengetti billing issues (.4) 2x, Communications with FAO re: same (.2) | | | |
| 4/8/09 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.9<br>265.00 | 238.50<br>Billable |
| #264401 | Communications with G. Beyer (.3) & FAO (.1) re: Monthly and quarterly invoicing/Vulcan requirements etc. Reviewed Vulcan database for uploading statements (.5) | | | |
| 6/2/09 | bmoore / Draft Documents<br>Fee Application/Fee Statements | T | 0.5<br>575.00 | 287.50<br>Billable |
| #279688 | preparation of March-April fee statement for filing | | | |
| 6/4/09 | foswald / Review Docs.<br>Fee Application/Fee Statements | T | 1.2<br>770.00 | 924.00<br>Billable |
| #282145 | Review and redact service entries as needed for first post-petition statement. | | | |
| 6/15/09 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.4<br>575.00 | 230.00<br>Billable |
| #285203 | oc with FAO re April and May fee statements (.2); review retention order re same (.2). | | | |
| 6/15/09 | foswald / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>770.00 | 154.00<br>Billable |
| #285997 | Conference with BM re post-petition invoices. | | | |
| 6/26/09 | foswald / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.2<br>770.00 | 154.00<br>Billable |
| #289769 | Email DP re CII estimates. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/29/09 | foswald / Review Docs.<br>Fee Application/Fee Statements | T | 1.1<br>770.00 | 847.00<br>Billable |
| #290205 | Review May and June service entries to date to provide client with requested estimate. | | | |
| 6/29/09 | foswald / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>770.00 | 77.00<br>Billable |
| #290206 | Email DP re estimates for May and June. | | | |
| | Matter Total: | | 5.20 | 3,071.00 |

### Matter:  Financial Issues (Non-Tax)

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/16/09 | bmoore / Comm. Client<br>Financial Issues (Non-Tax) | T | 0.9<br>575.00 | 517.50<br>Billable |
| #265873 | conf call with K O'Hare and R Sohn re tax audit settlement. m only operating report and post petition disbursement (.4) email to R Sohn re attend to same and ch. 11 reporting obligations  (.4) | | | |
| 4/16/09 | bmoore / OC/TC strategy<br>Financial Issues (Non-Tax) | T | 0.3<br>575.00 | 172.50<br>Billable |
| #265890 | email FO and SER re re tax audit settlement issues | | | |
| 4/22/09 | abrogan / Correspondence<br>Financial Issues (Non-Tax) | T | 0.4<br>185.00 | 74.00<br>Billable |
| #267626 | Correspondence to UST Susan Golden, Esq. with March 2009 Operating Report via Hand Delivery. | | | |
| 6/30/09 | abrogan / OC/TC strategy<br>Financial Issues (Non-Tax) | T | 0.2<br>185.00 | 37.00<br>Billable |
| #290707 | Multiple OCs and TCs with BM regarding approval for filing Operating Report for May 2009 Re Charter Investments. | | | |
| 6/30/09 | abrogan / Filing/Service<br>Financial Issues (Non-Tax) | T | 0.4<br>185.00 | 74.00<br>Billable |
| #290710 | Conform and Electronically File Monthly Operating Report for May 2009. | | | |
| | Matter Total: | | 2.20 | 875.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: First Day Orders** | | | |
| 3/27/09 | kweall / Filing/Service<br>First Day Orders | T | 2.1<br>505.00 | 1,060.50<br>Billable |
| #261313 | OC with BM re: today's filing, responsibilities going forward. (.1)<br>Compare JPMC complaint as filed with draft, and summarize. (2) | | | |
| 3/27/09 | kweall / Filing/Service<br>First Day Orders | T | 0.1<br>505.00 | 50.50<br>Billable |
| #261324 | Review email, press release re: filings. | | | |
| 3/27/09 | lsheikh / Review Docs.<br>First Day Orders | T | 0.3<br>470.00 | 141.00<br>Billable |
| #261746 | Read press release re filing of petition. | | | |
| 3/27/09 | foswald / Review Docs.<br>First Day Orders | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262165 | Review agenda letter and email to Hessler re same. | | | |
| 3/27/09 | sratner / Correspondence<br>First Day Orders | T | 1.3<br>760.00 | 988.00<br>Billable |
| #263047 | Extensive emails K. Ramlo, J. Goffman, A. Maher, FAO, AT,<br>others re status/strategy, first day pleadings, petition, POR and<br>related documents/issues | | | |
| 3/27/09 | sratner / Review Docs.<br>First Day Orders | T | 0.8<br>760.00 | 608.00<br>Billable |
| #263048 | Review various changes to last drafts of POR, Disco Statement,<br>first day pleadings, etc. | | | |
| 3/27/09 | atogut / Inter Off Memo<br>First Day Orders | T | 0.2<br>890.00 | 178.00<br>Billable |
| #268395 | Emails Schrock, Basta re timing 1st day hearing | | | |
| 3/27/09 | atogut / Inter Off Memo<br>First Day Orders | T | 0.1<br>890.00 | 89.00<br>Billable |
| #268396 | Email Kornberg re timing 1st day hearing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip  Number | | T/E | Hours<br>Rate | Slip  Amount<br>Billing  Status |
|---|---|---|---|---|
| 3/27/09 | atogut / Inter Off Memo<br>First Day Orders | T | 0.3<br>890.00 | 267.00<br>Billable |
| #268397 | Emails FAO re timing first day hearing | | | |
| 3/27/09 | atogut / Comm. Profes.<br>First Day Orders | T | 0.1<br>890.00 | 89.00<br>Billable |
| #268398 | TC Basta and Cieri re timing | | | |
| 3/27/09 | atogut / Comm. Profes.<br>First Day Orders | T | 0.1<br>890.00 | 89.00<br>Billable |
| #268399 | Email Ramlo re filing | | | |
| 3/27/09 | atogut / Comm. Profes.<br>First Day Orders | T | 0.1<br>890.00 | 89.00<br>Billable |
| #268400 | Email to Cieri re call | | | |
| 3/27/09 | atogut / Comm. Profes.<br>First Day Orders | T | 0.1<br>890.00 | 89.00<br>Billable |
| #268401 | Emails to Boston for meeting | | | |
| 3/27/09 | atogut / Inter Off Memo<br>First Day Orders | T | 0.2<br>890.00 | 178.00<br>Billable |
| #268409 | Emails DP re timing issues, judge assignment | | | |
| 3/30/09 | foswald / Prep. Ct./Calls<br>First Day Orders | T | 1.5<br>770.00 | 1,155.00<br>Billable |
| #262346 | Prepare for and travel to hearing to consider first day motions. | | | |
| 3/30/09 | foswald / Attend Hearing<br>First Day Orders | T | 2.5<br>770.00 | 1,925.00<br>Billable |
| #262347 | Attend 1st day hearing/conference with counsel. | | | |
| 3/30/09 | foswald / Attend Hearing<br>First Day Orders | T | 0.4<br>770.00 | 308.00<br>Billable |
| #262349 | Travel Court to office following hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/30/09 | foswald / Comm. Client | T | 0.2 | 154.00 |
| | First Day Orders | | 770.00 | Billable |
| #262350 | Email to CII representatives re report on hearing. | | | |
| 3/30/09 | atogut / Attend Hearing | T | 3.5 | 3,115.00 |
| | First Day Orders | | 890.00 | Billable |
| #268418 | Attend first day hearing and prepare for same | | | |
| 3/30/09 | atogut / Attend Hearing | T | 1.0 | 890.00 |
| | First Day Orders | | 890.00 | Billable |
| #268420 | Lunch meeting with Paul Basta of K&E | | | |
| 3/30/09 | atogut / Attend Hearing | T | 1.0 | 890.00 |
| | First Day Orders | | 890.00 | Billable |
| #268423 | Travel to and from court for first day hearing | | | |
| 3/30/09 | atogut / OC/TC strategy | T | 0.2 | 178.00 |
| | First Day Orders | | 890.00 | Billable |
| #268425 | OC FAO re hearings | | | |
| 3/30/09 | atogut / Attend Hearing | T | 0.4 | 356.00 |
| | First Day Orders | | 890.00 | Billable |
| #268426 | Travel at 1/2 rate | | | |
| 4/1/09 | abrogan / Review Docs. | T | 0.3 | 55.50 |
| | First Day Orders | | 185.00 | Billable |
| #262478 | Review Notice of Hearing of Retention Orders; Review Amended Interim Cash Management Order and circulate to AT, FAO and BM. | | | |
| 4/1/09 | atogut / Inter Off Memo | T | 0.2 | 178.00 |
| | First Day Orders | | 890.00 | Billable |
| #280094 | E-mail exchange FAO re 1st day hearing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/3/09 | dperson / Comm. Profes.<br>First Day Orders | T | 0.3<br>265.00 | 79.50<br>Billable |
| #266162 | Communications with B. Friedman re: First day matters | | | |
| 4/10/09 | dperson / Comm. Profes.<br>First Day Orders | T | 0.2<br>265.00 | 53.00<br>Billable |
| #264855 | Communications with SF re: research lexis cases in prep for first day filings | | | |
| 4/15/09 | abrogan / Review Docs.<br>First Day Orders | T | 2.1<br>185.00 | 388.50<br>Billable |
| #265751 | Review Orders entered following First Day Hearing and circulate all to AT, FAO, BM and RKM. | | | |
| | Matter Total: | | 19.80 | 13,795.50 |

### Matter: General

| | | | | |
|---|---|---|---|---|
| 3/27/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | 89.00<br>Billable |
| #268412 | Review debtor press release | | | |
| 3/31/09 | foswald / Inter Off Memo<br>General | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262361 | Email DP re NofA filings/correction. | | | |
| 3/31/09 | dperson / Inter Off Memo<br>General | T | 0.4<br>265.00 | 106.00<br>Billable |
| #263429 | Numerous email communications with FAO (.2), clerk of court (.2) Re: Notice of App filings and correction requests. | | | |
| 3/31/09 | atogut / Inter Off Memo<br>General | T | 0.2<br>890.00 | 178.00<br>Billable |
| #268429 | Email exchange AB re watching case docket | | | |
| 3/31/09 | atogut / Review Docs.<br>General | T | 0.2<br>890.00 | 178.00<br>Billable |
| #268433 | Review docket | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 3/31/09 | atogut / OC/TC strategy<br>General | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #268434 | OC FAO re pleadings form | | | | |
| 4/1/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280091 | Review 4/15 notice of hearing | | | | |
| 4/1/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280092 | Review case management order | | | | |
| 4/1/09 | atogut / Inter Off Memo<br>General | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280093 | E-mail to AB re case management order | | | | |
| 4/2/09 | atogut / Review Docs.<br>General | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #280096 | Review docket update | | | | |
| 4/3/09 | atogut / Review Docs.<br>General | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #280097 | Review docket update | | | | |
| 4/6/09 | atogut / Review Docs.<br>General | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #280105 | Review docket update | | | | |
| 4/7/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280109 | Review docket update | | | | |
| 4/8/09 | atogut / Review Docs.<br>General | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #280115 | Review docket update | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

**Billable**

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/10/09 | atogut / Review Docs. General | T | 0.2 890.00 | | 178.00 Billable |
| #280123 | Review docket update | | | | |
| 4/11/09 | atogut / Review Docs. General | T | 0.2 890.00 | | 178.00 Billable |
| #280125 | Review docket update | | | | |
| 4/13/09 | atogut / Review Docs. General | T | 0.2 890.00 | | 178.00 Billable |
| #280128 | Review docket update | | | | |
| 4/14/09 | atogut / Comm. Profes. General | T | 0.1 890.00 | | 89.00 Billable |
| #280130 | E-mail exchange Hessler re omni hearing | | | | |
| 4/14/09 | atogut / Review Docs. General | T | 0.2 890.00 | | 178.00 Billable |
| #280131 | Review docket update | | | | |
| 4/14/09 | atogut / Review Docs. General | T | 0.1 890.00 | | 89.00 Billable |
| #280133 | Review 4/15 hearing agenda | | | | |
| 4/15/09 | atogut / Review Docs. General | T | 0.3 890.00 | | 267.00 Billable |
| #280138 | Review docket update | | | | |
| 4/16/09 | atogut / Review Docs. General | T | 0.1 890.00 | | 89.00 Billable |
| #280142 | Review docket update | | | | |
| 4/17/09 | atogut / Review Docs. General | T | 0.1 890.00 | | 89.00 Billable |
| #280144 | Review docket update | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/20/09 | foswald / Review Docs.<br>General | T | 0.6<br>770.00 | 462.00<br>Billable |
| #267975 | Review and respond as necessary to inquiries, etc. received while out of town laet week. | | | |
| 4/20/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280147 | Review docket update | | | |
| 4/21/09 | atogut / Review Docs.<br>General | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280148 | Review affiliated debtor's motion | | | |
| 4/22/09 | foswald / Comm. Client<br>General | T | 0.2<br>770.00 | 154.00<br>Billable |
| #268522 | Email B. McGrath re 341 meeting and attendance. | | | |
| 4/22/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280151 | Review K&E equity committee response | | | |
| 4/22/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280152 | Review docket update | | | |
| 4/23/09 | foswald / Comm. Client<br>General | T | 0.1<br>770.00 | 77.00<br>Billable |
| #269018 | Emails R. Sohn re pre-petition claims. | | | |
| 4/23/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280158 | Review docket update | | | |
| 4/24/09 | foswald / OC/TC strategy<br>General | T | 0.1<br>770.00 | 77.00<br>Billable |
| #269402 | Conference with AT re CII professional payments. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/1/09 | atogut / Review Docs.<br>General | T | 0.2<br>890.00 | 178.00<br>Billable |
| #295068 | Review agenda for May 5 hearing | | | |
| 5/5/09 | atogut / Review Docs.<br>General | T | 0.1<br>890.00 | 89.00<br>Billable |
| #295069 | Review order re admin priority | | | |
| 5/7/09 | abrogan / Review Docs.<br>General | T | 0.4<br>185.00 | 74.00<br>Billable |
| #272711 | Request for Adequate Assurance of Future Payments and Limited Objection of Cooperative Utility Companies to Debtors' Motion for Entry of an Order Determining Adequate Assurance of Payment of Future Utilities Services and circulate Objection summary to team. | | | |
| 5/7/09 | abrogan / Review Docs.<br>General | T | 0.4<br>185.00 | 74.00<br>Billable |
| #272792 | Review Orders Regarding Affiliated Debtors' Motion and Order Denying Rembrandt Tech's Motion Modifying Automatic Stay. | | | |
| 5/7/09 | foswald / Comm. Client<br>General | T | 0.2<br>770.00 | 154.00<br>Billable |
| #272870 | Email B. McGrath re 341/depositions. | | | |
| 5/14/09 | abrogan / OC/TC strategy<br>General | T | 0.1<br>185.00 | 18.50<br>Billable |
| #274111 | OC with BM regarding confirmation dates and deadlines. | | | |
| 5/14/09 | abrogan / Revise Docs.<br>General | T | 0.3<br>185.00 | 55.50<br>Billable |
| #274112 | Revise TS&S Calendar with Confirmation Deadlines and Hearing Dates, Voting Deadlines and Objection Deadlines. | | | |
| 5/18/09 | abrogan / OC/TC strategy<br>General | T | 0.2<br>185.00 | 37.00<br>Billable |
| #274615 | OC with BM regarding filing of Operating Report. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 5/19/09 | atogut / Review Docs. General | T | 0.4 890.00 | 356.00 Billable |
| #295081 | Review revised hearing agenda | | | |
| 6/5/09 | bmoore / Comm. Client General | T | 0.2 575.00 | 115.00 Billable |
| #282015 | email G Beyer re payment of post petition claim ordinary course of business | | | |
| 6/5/09 | atogut / Review Docs. General | T | 0.2 890.00 | 178.00 Billable |
| #298091 | Review removal motion | | | |
| 6/8/09 | atogut / Review Docs. General | T | 0.2 890.00 | 178.00 Billable |
| #298092 | Review docket update | | | |
| 6/9/09 | abrogan / Review Docs. General | T | 0.6 185.00 | 111.00 Billable |
| #283446 | Review Motion to Appoint Committee of Equity Security Holders, together with Exhibits A through J, Declaration In Support and Order to Show Cause. | | | |
| 6/9/09 | abrogan / Revise Docs. General | T | 0.1 185.00 | 18.50 Billable |
| #283447 | Revise TS&S Calendar with hearing date of Motion to appoint Equity Security Committee. | | | |
| 6/9/09 | foswald / Review Docs. General | T | 0.4 770.00 | 308.00 Billable |
| #283925 | Review Q Investments motion for an Equity Comm. | | | |
| 6/10/09 | atogut / Review Docs. General | T | 0.2 890.00 | 178.00 Billable |
| #298093 | Review docket update | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/10/09 | atogut / Review Docs. General | T | 0.2 890.00 | 178.00 Billable |
| #298101 | Review operating report | | | |
| 6/15/09 | atogut / Review Docs. General | T | 0.1 890.00 | 89.00 Billable |
| #298094 | Review docket update | | | |
| 6/16/09 | foswald / OC/TC strategy General | T | 0.1 770.00 | 77.00 Billable |
| #286934 | Email AB re tomorrow's hearing agenda. | | | |
| 6/16/09 | atogut / Review Docs. General | T | 0.1 890.00 | 89.00 Billable |
| #298096 | Review docket update | | | |
| 6/16/09 | atogut / Review Docs. General | T | 0.1 890.00 | 89.00 Billable |
| #298097 | Review hearing agenda | | | |
| 6/23/09 | foswald / Comm. Client General | T | 0.1 770.00 | 77.00 Billable |
| #288697 | Emails R. Sohn re CII payments. | | | |
| | Matter Total: | | 10.40 | 7,222.50 |

## Matter: Misc. LIT./Settlement/GEN. TEE

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/09 | bmoore / Review Docs. Misc. LIT./Settlement/GEN. TEE Matters | T | 0.5 575.00 | 287.50 Billable |
| #261447 | review Bank complaint against Charter | | | |
| | Matter Total: | | 0.50 | 287.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: Other Litigation** | | | |
| 3/27/09 | kweall / Gen. Litigation<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #261220 | OC with RM re: confidentiality issues raised by latest iteration of draft confi order. | | | |
| 3/27/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.8<br>770.00 | 616.00<br>Billable |
| #262175 | Multiple emails among K&E, Simpson and others concerning JPM Complaint and production. | | | |
| 3/27/09 | foswald / Review Docs.<br>Other Litigation | T | 0.7<br>770.00 | 539.00<br>Billable |
| #262178 | Review Complaint filed by JPM today. | | | |
| 3/27/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.3<br>770.00 | 231.00<br>Billable |
| #262190 | Emails RM and KW re Complaint filed by JPM today, next steps for CII and coordination with Skadden for Vulcan/PGA. | | | |
| 3/27/09 | sratner / Review Docs.<br>Other Litigation | T | 0.9<br>760.00 | 684.00<br>Billable |
| #263042 | Review KW memo summarizing JPM Chase reinstatement complaint, etc. | | | |
| 3/27/09 | atogut / Review Docs.<br>Other Litigation | T | 0.2<br>890.00 | 178.00<br>Billable |
| #268402 | Review docket | | | |
| 3/27/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>890.00 | 178.00<br>Billable |
| #268403 | Email exchange FAO re TSS retention | | | |
| 3/27/09 | atogut / Review Docs.<br>Other Litigation | T | 0.6<br>890.00 | 534.00<br>Billable |
| #268406 | Review bank complaint | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 3/27/09 | atogut / OC/TC strategy<br>Other Litigation | T | 0.2<br>890.00 | 178.00<br>Billable |
| #268407 | Email exchange DP re first day binder | | | |
| 3/28/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #261686 | Review email traffic re: doc requests directed to CII. | | | |
| 3/28/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262185 | Emails K. Weall re JPM Complaint, allegation that dispute is non core - no consent to Bankruptcy Court final orders. | | | |
| 3/28/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.6<br>770.00 | 462.00<br>Billable |
| #262186 | Emails K&E/PW/JPM re JPM discovery, request for court conference, etc. | | | |
| 3/28/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262187 | Emails RM and KW re JPM discovery, request for court conference, etc. | | | |
| 3/29/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #261687 | Review email traffic re: doc requests directed to CII, confi order. | | | |
| 3/30/09 | kweall / Discovery<br>Other Litigation | T | 1.6<br>505.00 | 808.00<br>Billable |
| #261688 | Review newly served document requests, compare to originals, review letters between parties re: discovery and confi order, review blackline of latest proposed confi order and suggest language change, T/C with RM re: steps going forward. Conf call with RM, BM re: Simpson Thacher power point first day presentation. Review and comment on letter to general counsel of Vulcan, CII. T/C with RM re: Simpson Thacher's strategy in raising acceleration point now. Review and analyze Simpson Thacher power point presentation. Review and comment on proposed letter to CII GC. Review contact list compiled by Simpson Thacher. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/30/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #261972 | Review emails between RM and GC of CII confirming that CII has no documents that are not also held by Vulcan and Paul Allen. | | | |
| 3/30/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.3<br>770.00 | 231.00<br>Billable |
| #262339 | Emails R. Milin re JPM litigation production. | | | |
| 3/30/09 | foswald / Attend Meeting<br>Other Litigation | T | 1.5<br>770.00 | 1,155.00<br>Billable |
| #262343 | Meeting with Ramlo of Skadden re JPM litigation coordination, Vulcan/CIII/PGA, next case steps, etc. | | | |
| 3/30/09 | foswald / Comm. Client<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262345 | Email McGrath/Sohn re JPM discovery and coordination. | | | |
| 3/30/09 | sratner / Correspondence<br>Other Litigation | T | 0.8<br>760.00 | 608.00<br>Billable |
| #262917 | Emails RKM, M. Angel, others re document production and related issues such as Rabinovitz dep, etc. | | | |
| 3/31/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262359 | Conference with RM re JPM discovery, protocol, Monday hearing, Charter 30(b)(6) witness. | | | |
| 3/31/09 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262360 | Review K&E litigation conference motion. | | | |
| 3/31/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269309 | Conference with FAO re JPM discovery, protocol, Monday hearing, Charter 30(b)(6) witness. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/09 | kweall / Comm. Others<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #262290 | Read numerous emails/letters from bank's counsel G. Wang re: desired depositions, discovery, scheduling order. | | | |
| 4/1/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #262298 | Review RM email re: Simpson Thacher discovery requests. | | | |
| 4/1/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #262300 | T/C with RM re: strategic issues in connection with CII discovery. | | | |
| 4/1/09 | bmoore / Discovery<br>Other Litigation | T | 0.5<br>575.00 | 287.50<br>Billable |
| #262451 | segregate all Charter emails for discovery re Bank Charter litigation (.3); email and oc with RM re same (.2) | | | |
| 4/1/09 | kweall / Discovery<br>Other Litigation | T | 0.5<br>505.00 | 252.50<br>Billable |
| #262454 | OC with RM re: deposition issues, document collection, strategies for same. (.3).  TC with J. Berman, RM re: document production, CII/Vulcan 30(b)(6) deponent. (.1)  TC with S. Fitzgerald and RM re: CII email production. (.1) | | | |
| 4/1/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #262500 | Review email from RM re: CII email production. Review letter from G. Wang to A. Ehrlich re: lack of contact between latter's client and Charter pre-December 2008. | | | |
| 4/1/09 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.1<br>295.00 | 29.50<br>Billable |
| #263470 | OC w RKM re: Email production | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/09 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.1<br>295.00 | 29.50<br>Billable |
| #263472 | Review and analysis of emails re: Email production | | | |
| 4/1/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.6<br>770.00 | 462.00<br>Billable |
| #263816 | Emails and conference with RKM re JPM discovery. | | | |
| 4/1/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #263817 | Emails K&E/STB re JPM discovery. | | | |
| 4/1/09 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>760.00 | 304.00<br>Billable |
| #264099 | Review RKM ememo to team re Bank Group discovery request, etc. | | | |
| 4/1/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #264323 | OC w/KW re strategic issues in connection with CII discovery responses | | | |
| 4/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #264324 | Drafting email to FAO and KW re conference w/S. Fitzgerald re discovery issues | | | |
| 4/1/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #264325 | Conf w/S. Fitzgerald re discovery issues | | | |
| 4/1/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #264326 | OC w/NB re gathering Charter emails for evaluation and possible production | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #264327 | OC w/NB and FAO re gathering emails for evaluation and possible production | | | |
| 4/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #264328 | Exchange of emails w/NB and FAO re discovery issues | | | |
| 4/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.5<br>675.00 | 337.50<br>Billable |
| #264329 | Drafting email to firm re gathering emails for production, including considering most efficient collection method and revising email for clarity | | | |
| 4/1/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #264330 | OC with KW re: deposition issues, document collection, and strategies for same | | | |
| 4/1/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #264331 | TC with KW and J. Berman re: document production, CII/Vulcan 30(b)(6) deponent | | | |
| 4/1/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #264332 | TC with KW and S. Fitzgerald re: CII email production | | | |
| 4/1/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #264333 | OC w/SER re producing his emails | | | |
| 4/1/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #264334 | OC w/FAO re Simpson's document request, gathering documents, and discovery and coordination issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/1/09 | atogut / Review Docs.<br>Other Litigation | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280090 | Review RM advice re discovery issues | | | |
| 4/2/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #262620 | Review RM email re: conversation with S. Fitzgerald. Review S. Fitzgerald email re: outstanding discovery disputes. | | | |
| 4/2/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #262621 | OC with RM re: Charter discovery strategy. | | | |
| 4/2/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #262664 | Segregate CII emails for possible production. | | | |
| 4/2/09 | bmoore / Comm. Others<br>Other Litigation | T | 0.1<br>575.00 | 57.50<br>Billable |
| #262668 | tc with M Slla re Salt Lake City utility/creditor claim | | | |
| 4/2/09 | bmoore / Exam/Analysis<br>Other Litigation | T | 2.0<br>575.00 | 1,150.00<br>Billable |
| #262807 | review and consideration Allen and CII common, adverse and different interests under Charter restructuring | | | |
| 4/2/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.6<br>185.00 | 111.00<br>Billable |
| #262831 | Review Debtors' Motion for Scheduling Order and Notice of Hearing on Debtors' Motion for Scheduling Order setting schedule for discovery, pre-hearing briefing and confirmation hearing on the matter with JPMorgan Chase Bank, N.A. as Admin Agent. (Adv. Pro. No. 09-01132) and circulate accordingly with AT, FAO, BM and RKM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/2/09 | bmoore / OC/TC strategy<br>Other Litigation | T | 1.6<br>575.00 | | 920.00<br>Billable |
| #262846 | multiple oc with RM and KW re factual basis for common interest privilege (.9); multiple oc with RM re review of Allen and CII interest unde Charter restructuring (.7) | | | | |
| 4/2/09 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #263972 | Review motion for conference re JPM Litigation Schedule. | | | | |
| 4/2/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.6<br>770.00 | | 462.00<br>Billable |
| #263973 | Multiple emails K&E/Skadden/PW/STB re JPM production, scheduling, etc. | | | | |
| 4/2/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #263974 | Emails RM re JPM production, scheduling, etc. | | | | |
| 4/2/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #264366 | Conf w/S. Fitzgerald re document production issues | | | | |
| 4/2/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #264370 | Drafting email to FAO and KW summarizing call w/S. Fitzgerald | | | | |
| 4/2/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #264371 | Exchange of emails w/FAO re document production issues | | | | |
| 4/2/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.9<br>675.00 | | 607.50<br>Billable |
| #264372 | OCs with BM and KW re review of Allen and CII common, adverse and different interests under Charter restructuring | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/2/09 | rmilin / OC/TC strategy <br> Other Litigation | T | 0.7 <br> 675.00 | | 472.50 <br> Billable |
| #264373 | OCs w/BM re facts relevant to discovery demands made by JPM | | | | |
| 4/2/09 | rmilin / Comm. Profes. <br> Other Litigation | T | 0.3 <br> 675.00 | | 202.50 <br> Billable |
| #264374 | TC with KW, J. Berman re: common interest privilege, strategy re: discovery | | | | |
| 4/2/09 | rmilin / OC/TC strategy <br> Other Litigation | T | 1.5 <br> 675.00 | | 1,012.50 <br> Billable |
| #264375 | Several OCs with KW re: common interest privilege, research, factual basis for privilege, strategy going forward | | | | |
| 4/2/09 | rmilin / Research <br> Other Litigation | T | 0.3 <br> 675.00 | | 202.50 <br> Billable |
| #264376 | Review of case law and relevant documents to formulate strategy in response to JPM's discovery demand | | | | |
| 4/2/09 | rmilin / Correspondence <br> Other Litigation | T | 0.1 <br> 675.00 | | 67.50 <br> Billable |
| #264377 | Drafted email to FAO re discovery issues | | | | |
| 4/2/09 | rmilin / Correspondence <br> Other Litigation | T | 0.2 <br> 675.00 | | 135.00 <br> Billable |
| #264378 | Review of motion for scheduling conference and FAO's emails concerning the conference, and emailing FAO re issues he raised | | | | |
| 4/2/09 | sratner / Correspondence <br> Other Litigation | T | 0.3 <br> 760.00 | | 228.00 <br> Billable |
| #271575 | Emails RKM, FAO re discovery and privilege issues involving bank group litigation. | | | | |
| 4/2/09 | atogut / Inter Off Memo <br> Other Litigation | T | 0.2 <br> 890.00 | | 178.00 <br> Billable |
| #280095 | E-mail exchange RAM re Court hearing | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/3/09 | bmoore / OC/TC strategy<br>Other Litigation | T | 0.2<br>575.00 | 115.00<br>Billable |
| #262887 | oc with RM a re factual basis for common interest privilege for discovery hearing | | | |
| 4/3/09 | mhamersky / Research<br>Other Litigation | T | 4.4<br>295.00 | 1,298.00<br>Billable |
| #263505 | Research of law re: Common Interest Doctrine | | | |
| 4/3/09 | mhamersky / Inter Off Memo<br>Other Litigation | T | 0.7<br>295.00 | 206.50<br>Billable |
| #263507 | Draft memorandum of law re: Common Interest Doctrine | | | |
| 4/3/09 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>295.00 | 118.00<br>Billable |
| #263509 | OC w RKM & KW re: Research issues on common interest doctrine | | | |
| 4/3/09 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>295.00 | 59.00<br>Billable |
| #263510 | OC w RKM re: Research issues on common interest doctrine | | | |
| 4/3/09 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>295.00 | 59.00<br>Billable |
| #263511 | OC w KW re: Research issues on common interest doctrine | | | |
| 4/3/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #263980 | Email RM and KW re research - common interest privilege among CII and PGA group. | | | |
| 4/3/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #263982 | Emails and call with RM re research -- common interest privilege among CII and PGA group, production, strategy call 4/5. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/3/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #263983 | Emails with Berman and Ramlo re CII/PGA production, JPM response to schedule. | | | |
| 4/3/09 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #263984 | Review JPM response re Litigation Schedule/conference. | | | |
| 4/3/09 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #263987 | Review K&E letter to STB re production. | | | |
| 4/3/09 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>760.00 | 304.00<br>Billable |
| #264215 | Emails RKM, FAO, KW re discovery issues in connection with bank litigation, etc. | | | |
| 4/3/09 | mdubatowka / Review Docs.<br>Other Litigation | T | 0.5<br>165.00 | 82.50<br>Billable |
| #264928 | Assist RM review and organize document in preparation for hearing re: litigation scheduling | | | |
| 4/3/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #265697 | Exchange of emails w/AT and FAO re Monday's hearing | | | |
| 4/3/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #265698 | OC w/KW and MDH re privilege issues, research and preparation for Monday's hearing | | | |
| 4/3/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #265699 | Conf w/FAO re preparing for conference call Sunday and hearing Monday | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/3/09 | rmilin / Correspondence Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #265700 | Exchange of emails w/J. Berman and others re Monday's hearing | | | | |
| 4/3/09 | rmilin / Comm. Profes. Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #265701 | Calls to J. Berman and K. Ramlo re Monday's hearing | | | | |
| 4/3/09 | rmilin / OC/TC strategy Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #265702 | Conf w/BM re facts relevant to preparation for Monday's discovery hearing | | | | |
| 4/3/09 | rmilin / OC/TC strategy Other Litigation | T | 0.3 675.00 | | 202.50 Billable |
| #265703 | Calls to J. Berman, C. Nagler and Livingston re Livingston's inquiry re business issues | | | | |
| 4/3/09 | rmilin / Comm. Profes. Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #265704 | Conf w/Kirkland re Monday's hearing | | | | |
| 4/3/09 | atogut / Review Docs. Other Litigation | T | 0.2 890.00 | | 178.00 Billable |
| #280098 | Review JP Morgan response re schedul order | | | | |
| 4/3/09 | atogut / Review Docs. Other Litigation | T | 0.1 890.00 | | 89.00 Billable |
| #280099 | Review production letter | | | | |
| 4/4/09 | rmilin / Correspondence Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #266021 | Exchange of emails w/FAO re privilege issues, Sunday's call and Monday's hearing | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/5/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264662 | Email D. Donovan re JPM litigation schedule. | | | |
| 4/5/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264663 | Emails RM re JPM litigation schedule, discovery demands. | | | |
| 4/5/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264664 | Email RM re strategy call for tomorrow's hearing. | | | |
| 4/5/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #266027 | Exchange of emails w/FAO re today's call and document production issues | | | |
| 4/5/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #266028 | Review of recent emails re discovery issues to prepare for today's call | | | |
| 4/5/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #266122 | Conf w/J. Berman re today's call | | | |
| 4/5/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.5<br>675.00 | 337.50<br>Billable |
| #266124 | Participating in conference call w/Skadden, Kirkland and others re Monday's hearing | | | |
| 4/5/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #266125 | Drafting email to FAO and AT re today's conference call and follow up to comply with discovery obligations | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date / Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/5/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #266127 | Conf w/J. Berman re follow up to today's conference call | | | | |
| 4/5/09 | rmilin / Research<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #266129 | Research re issues raised by J. Berman | | | | |
| 4/5/09 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280102 | Review production letter | | | | |
| 4/5/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.3<br>890.00 | | 267.00<br>Billable |
| #280103 | E-mails RM re production letter | | | | |
| 4/5/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #280104 | E-mail exchange FAO re attorney support | | | | |
| 4/6/09 | kweall / Research<br>Other Litigation | T | 0.1<br>505.00 | | 50.50<br>Billable |
| #262796 | Review email from RM detailing today's hearing. | | | | |
| 4/6/09 | bmoore / OC/TC strategy<br>Other Litigation | T | 0.1<br>575.00 | | 57.50<br>Billable |
| #263605 | oc with RM a re factual basis for common interest privilege for discovery hearing | | | | |
| 4/6/09 | kweall / Discovery<br>Other Litigation | T | 0.5<br>505.00 | | 252.50<br>Billable |
| #263879 | Meeting with RM, NM, DS re: privilege log for Charter. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/6/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.9<br>335.00 | 301.50<br>Billable |
| #263931 | OC with RKM and NM re: preparation of privilege log response to discovery demands by JPM, and instructions for same. | | | |
| 4/6/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.9<br>245.00 | 220.50<br>Billable |
| #263947 | Re: Charter / CII.<br><br>OC with RKM and DS re: preparation of privilege log response to discovery demands by JPM, and instructions for same. | | | |
| 4/6/09 | dsmith / Research<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #264050 | Review article on Common Interest Doctrine re: priv. log to prepare in response to request by JPM. | | | |
| 4/6/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #264125 | Emails R. Milin re report on JPM Litigation Court Conference, schedule, discovery and next steps. | | | |
| 4/6/09 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #264126 | Review proposed order re JPM Litigation. | | | |
| 4/6/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264127 | Email AT and RM re production/discovery JPM. | | | |
| 4/6/09 | rmilin / Attend Hearing<br>Other Litigation | T | 1.9<br>675.00 | 1,282.50<br>Billable |
| #266140 | Attending hearing re scheduling and discovery issues, including conference with J. Berman of Skadden | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/6/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #266141 | Review of various court filings circulated today | | | | |
| 4/6/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.9<br>675.00 | | 607.50<br>Billable |
| #266142 | Conf w/DS and NM re potential privilege log and factual and legal background issues | | | | |
| 4/6/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #266144 | Review of draft schedule sent by bank counsel | | | | |
| 4/6/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #266145 | Exchange of emails w/FAO and AT re report on today's hearing, including drafting report concerning the hearing | | | | |
| 4/6/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.7<br>335.00 | | 234.50<br>Billable |
| #271441 | Review of the privilege logs prepared in Quigley re: log to prepare for Charter (.2); Begin review of Charter Priv log and various emails for same (.5) | | | | |
| 4/6/09 | atogut / OC/TC strategy<br>Other Litigation | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #280106 | E-mail exchange RM re outcome of Court hearing | | | | |
| 4/6/09 | atogut / Comm. Profes.<br>Other Litigation | T | 0.3<br>890.00 | | 267.00<br>Billable |
| #280107 | E-mail exchange re privilege log | | | | |
| 4/7/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #264082 | OC with RKM regarding litigation document production and documents produced through Skadden. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/7/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.5<br>185.00 | | 92.50<br>Billable |
| #264117 | Review Document Production produced and file accordingly. | | | | |
| 4/7/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.6<br>185.00 | | 111.00<br>Billable |
| #264132 | Review Subpoenas served upon FAO and AT regarding Chart Communications, Irell Mannella, Kasowits, Benson et al. Review Plaintiff's Request for Document Production served by JPMorgan Chase Bank (Adv Pro. 09-01132) | | | | |
| 4/7/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #264137 | Multiple OCs with RKM and KW regarding deposition schedules and production request by JPMorgan Chase Bank. | | | | |
| 4/7/09 | abrogan / Draft Documents<br>Other Litigation | T | 0.6<br>185.00 | | 111.00<br>Billable |
| #264172 | Draft Discovery schedule including deposition dates, times and deposition locations, as well as, document request deadlines and subpoena deadlines. | | | | |
| 4/7/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #264173 | OC with FAO regarding Deposition schedule and circulate schedule to FAO, RKM and KW. | | | | |
| 4/7/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.3<br>335.00 | | 100.50<br>Billable |
| #264178 | OC with BFM re internal communications re: privilege log. | | | | |
| 4/7/09 | dsmith / Discovery<br>Other Litigation | T | 2.5<br>335.00 | | 837.50<br>Billable |
| #264179 | Review and organize internal communications, communications with client, and comm with common firms re: discovery request from banks. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/7/09 | nmoss / Review Docs.<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #264217 | Re: Charter.  Read MH memo regarding Common Interest<br>Doctrine. | | | |
| 4/7/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #264218 | OC with RKM regarding the discovery of e-mails between TSS<br>and Skadden or Kirkland.  Discuss status of the project. | | | |
| 4/7/09 | nmoss / Review Docs.<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #264219 | Review Privilege Log form in preparation for the Charter Privilege<br>document to be created. | | | |
| 4/7/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #264220 | OC with RKM regarding the Charter Privilege Log.  Finalize<br>format and content to be logged. | | | |
| 4/7/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.1<br>245.00 | 24.50<br>Billable |
| #264221 | Re: Charter.  OC with FAO - pertinent information for the<br>Privilege Log. | | | |
| 4/7/09 | nmoss / Discovery<br>Other Litigation | T | 2.4<br>245.00 | 588.00<br>Billable |
| #264222 | Re: Charter Privilege Log.  Begin reviewing FAO's approximately<br>400 e-mail correspondences concerning the Charter bankruptcy<br>filing. | | | |
| 4/7/09 | nmoss / Discovery<br>Other Litigation | T | 1.5<br>245.00 | 367.50<br>Billable |
| #264231 | Re: Charter Privilege Log.  Continue review FAO's email<br>correspondence concerning Charter. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/7/09 | abrogan / Revise Docs.<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #264254 | Revise TS&S Calendar with Charter/JPMorgan Deposition dates, time and location. | | | |
| 4/7/09 | kweall / Comm. Others<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #264266 | Review letter re: discovery call between Kirkland and STB. | | | |
| 4/7/09 | dsmith / Discovery<br>Other Litigation | T | 1.6<br>335.00 | 536.00<br>Billable |
| #264268 | Review BFM internal communications, communications with client, and comm with common firms re: discovery request from banks. | | | |
| 4/7/09 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.4<br>295.00 | 118.00<br>Billable |
| #264272 | OC w RKM re: Research issues concerning the common interest doctrine as it relates to communications between CII's & Paul Allen's respective counsel. | | | |
| 4/7/09 | mhamersky / Draft Documents<br>Other Litigation | T | 0.7<br>295.00 | 206.50<br>Billable |
| #264274 | Draft memo re: Common interest doctrine | | | |
| 4/7/09 | mhamersky / Research<br>Other Litigation | T | 0.8<br>295.00 | 236.00<br>Billable |
| #264275 | Research of law re: Common interest doctrine | | | |
| 4/7/09 | nmoss / Discovery<br>Other Litigation | T | 3.5<br>245.00 | 857.50<br>Billable |
| #264285 | Re: Charter Privilege Log.  Review FAO's emails and draft Privilege Log concerning FAO's documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/7/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #264289 | Re: Charter Privilege Log. OC with RKM and DS regarding status of the Privilege Log project. | | | |
| 4/7/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.6<br>335.00 | 201.00<br>Billable |
| #264314 | Multiple OC w/NM re privilege log issues and classification of potentially privileged emails | | | |
| 4/7/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264435 | Conference with AB re maintaining Litigation documents and schedules - JPM. | | | |
| 4/7/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264436 | Conference with K. Weall re deposition schedule/coverage. | | | |
| 4/7/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264439 | Emails AT and RM re JPM production/discovery. | | | |
| 4/7/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #264440 | Emails K&E/STB/PW/Skadden re JPM production/discovery, comments to proposed order, deposition in St. Louis, etc. | | | |
| 4/7/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264441 | Conference with RKM re JPM production/discovery, comments to proposed order, deposition in St. Louis, etc. | | | |
| 4/7/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #267525 | Exchange of emails w/AT re collecting emails for privilege log | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #267526 | OC w/DS and NM re privilege log issues | | | | |
| 4/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #267527 | OC w/FAO re Charter document production | | | | |
| 4/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #267528 | OC w/NM re Charter document production | | | | |
| 4/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #267529 | OC w/AB re review and filing of latest Charter litigation documents | | | | |
| 4/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #267530 | OC w/DS re privilege log issues and classification of potentially privileged emails | | | | |
| 4/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #267531 | OC w/KW re deposition and discovery issues | | | | |
| 4/7/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.3<br>890.00 | | 267.00<br>Billable |
| #280108 | E-mail exchange RM re privilege log | | | | |
| 4/7/09 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280111 | Review Simpson markup of scheduling order | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 4/7/09 | atogut / Comm. Profes. Other Litigation | T | 0.2 890.00 | 178.00 Billable |
| #280112 | E-mail traffic re Simpson markup of scheduling order | | | |
| 4/7/09 | dsmith / OC/TC strategy Other Litigation | T | 0.4 335.00 | 134.00 Billable |
| #281274 | OC w/RKM re privilege log issues and classification of potentially privileged emails (.2); OC with NB and RKM re same (.2) | | | |
| 4/8/09 | dsmith / Discovery Other Litigation | T | 3.9 335.00 | 1,306.50 Billable |
| #264313 | Continued review and log of BFM and SER privileged emails. | | | |
| 4/8/09 | dperson / OC/TC strategy Other Litigation | T | 0.4 265.00 | 106.00 Billable |
| #264317 | OC with BM and AB re: pending litigation, notice of disclosure hearing and state court actions. | | | |
| 4/8/09 | nmoss / OC/TC strategy Other Litigation | T | 0.2 245.00 | 49.00 Billable |
| #264337 | Re: Charter Privilege Log. OC with DS regarding wording and format of the privilege log. | | | |
| 4/8/09 | nmoss / Discovery Other Litigation | T | 1.0 245.00 | 245.00 Billable |
| #264338 | Re: Charter Privilege Log. Review FAO's emails and attachments. Summarize content of the documents in the Privilege Log. | | | |
| 4/8/09 | nmoss / Discovery Other Litigation | T | 3.8 245.00 | 931.00 Billable |
| #264367 | Re: Charter Privilege Log. Review FAO's emails and attached documents. Analyze which legal privilege may apply. Summarize information in the Privilege Log. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/8/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.3<br>245.00 | 73.50<br>Billable |
| #264383 | Re: Charter Privilege Log.  OC with DS regarding the Privilege Log and the scope of the respective privileges and their application. | | | |
| 4/8/09 | nmoss / Review Docs.<br>Other Litigation | T | 0.4<br>245.00 | 98.00<br>Billable |
| #264384 | Re:  Charter Privilege Log.  Review Privilege Log.  Make corrections when necessary. | | | |
| 4/8/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.4<br>335.00 | 134.00<br>Billable |
| #264418 | OC w/RKM, and EC and DP in part, re emails for possible review and production (.2); Multiple OC with NM re: same (.2) | | | |
| 4/8/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #264419 |  OC w/RKM re status of privilege review of emailed communications and next steps | | | |
| 4/8/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.5<br>185.00 | 92.50<br>Billable |
| #264427 | Review letters regarding pending lititgation from KW and RKM regarding scheduling of deposition for CII. | | | |
| 4/8/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #264733 | Conference with KW re Charter deposition tomorrow. | | | |
| 4/8/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.6<br>770.00 | 462.00<br>Billable |
| #264734 | Multiple emails K&E/PW/STB/Skadden re comments to Litigation Schedules Order, production, etc. | | | |
| 4/8/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #264735 | Email BM re notices of automatic stay. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/8/09 | foswald / Review Docs. Other Litigation | T | 0.9 770.00 | | 693.00 Billable |
| #264736 | Review documents/emails for production/privilege. | | | | |
| 4/8/09 | foswald / Inter Off Memo Other Litigation | T | 0.2 770.00 | | 154.00 Billable |
| #264737 | Emails AT/RM re privilege logs - JPM litigation. | | | | |
| 4/8/09 | nmoss / Discovery Other Litigation | T | 0.3 245.00 | | 73.50 Billable |
| #264872 | Re: Charter Privilege Log. Review SER's e-mail correspondence. Draft SER's portion of the privilege log. | | | | |
| 4/8/09 | rmilin / OC/TC strategy Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #267557 | OC w/DS, and EC and DP in part, re emails for possible review and production | | | | |
| 4/8/09 | rmilin / OC/TC strategy Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #267558 | OC w/DS re status of privilege review of emailed communications and next steps | | | | |
| 4/8/09 | atogut / Inter Off Memo Other Litigation | T | 0.3 890.00 | | 267.00 Billable |
| #280113 | E-mails RM re privilege log | | | | |
| 4/9/09 | dsmith / Attend Hearing Other Litigation | T | 6.4 335.00 | | 2,144.00 Billable |
| #264531 | Telephonically attended the 30(b)(6) Deposition of L. Christopher. | | | | |
| 4/9/09 | dsmith / Discovery Other Litigation | T | 1.0 335.00 | | 335.00 Billable |
| #264639 | Review of the client emails from BFM responsive to discovery demands. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.4<br>335.00 | 134.00<br>Billable |
| #264749 | OC with RKM re: privilege log for documents responsive to bank request. | | | |
| 4/9/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.6<br>335.00 | 201.00<br>Billable |
| #264750 | OCs with BFM and RKM re: 30(b)(6) deposition of L. Christopher. | | | |
| 4/9/09 | mhamersky / Research<br>Other Litigation | T | 0.6<br>295.00 | 177.00<br>Billable |
| #264819 | Research of law re: Common Interest Doctrine | | | |
| 4/9/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #267562 | Exchange of emails w/BM and J. Brightbill re today's deposition | | | |
| 4/9/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #267563 | Exchange of emails w/AT, P. Meyerson and DS re privilege log issues | | | |
| 4/9/09 | rmilin / Revise Docs.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #267564 | Review of draft privilege log | | | |
| 4/9/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #267565 | Conf w/DS re comments and revisions to draft privilege log | | | |
| 4/9/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #267566 | Conf w/DS re today's deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/9/09 | foswald / Comm. Profes. | T | 0.4 | | 308.00 |
| | Other Litigation | | 770.00 | | Billable |
| #267827 | Emails K&E/STB/Skadden/PW re JPM Litigation order, production, etc. | | | | |
| 4/9/09 | dsmith / Attend Hearing | T | 0.4 | | 134.00 |
| | Other Litigation | | 335.00 | | Billable |
| #271522 | Brief review of the initial transcript of the 30(b)(6) Deposition of L. Christopher | | | | |
| 4/9/09 | dsmith / Correspondence | T | 0.2 | | 67.00 |
| | Other Litigation | | 335.00 | | Billable |
| #271523 | Email correspondence with Brian O'Donnell from TSG reporting re: hearing transcript. | | | | |
| 4/9/09 | dsmith / OC/TC strategy | T | 0.2 | | 67.00 |
| | Other Litigation | | 335.00 | | Billable |
| #271526 | OC with JL re: 30(b)6 deposition. | | | | |
| 4/9/09 | atogut / Inter Off Memo | T | 0.2 | | 178.00 |
| | Other Litigation | | 890.00 | | Billable |
| #280116 | E-mail exchange RM re e-mail review for privilege log | | | | |
| 4/9/09 | atogut / Review Docs. | T | 0.2 | | 178.00 |
| | Other Litigation | | 890.00 | | Billable |
| #280117 | E-mail traffic re scheduling order | | | | |
| 4/10/09 | dsmith / OC/TC strategy | T | 0.2 | | 67.00 |
| | Other Litigation | | 335.00 | | Billable |
| #264775 | OC with RKM re: privilege log and 4/10 deposition. | | | | |
| 4/10/09 | dsmith / Review Docs. | T | 1.3 | | 435.50 |
| | Other Litigation | | 335.00 | | Billable |
| #264776 | Review of the priv. log. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/10/09 | dsmith / Discovery<br>Other Litigation | T | 0.6<br>335.00 | | 201.00<br>Billable |
| #264785 | Review of the transcript from the 4/9 deposition. | | | | |
| 4/10/09 | dsmith / Revise Docs.<br>Other Litigation | T | 0.3<br>335.00 | | 100.50<br>Billable |
| #264786 | Revised the priv. log of responsive to JPM document requests. | | | | |
| 4/10/09 | kweall / Exam/Analysis<br>Other Litigation | T | 0.5<br>505.00 | | 252.50<br>Billable |
| #264970 | Review/analyze motion to dismiss JPMC complaint. | | | | |
| 4/10/09 | dsmith / Review Docs.<br>Other Litigation | T | 2.3<br>335.00 | | 770.50<br>Billable |
| #265085 | Work on responsive to privilege log re TSS emails | | | | |
| 4/10/09 | dsmith / Review Docs.<br>Other Litigation | T | 1.2<br>335.00 | | 402.00<br>Billable |
| #265087 | Continue review and labeled all SER, RKM and BFM emails responsive to privilege log. | | | | |
| 4/10/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #267577 | OC w/DS re previlege log issues | | | | |
| 4/10/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #267578 | Exchange of emails w/AT and others re today's conference call | | | | |
| 4/10/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #267579 | Review of draft motion papers | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/10/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #268718 | Review of so ordered schedule | | | | |
| 4/10/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #268719 | Drafting email to AT and others re privilege log | | | | |
| 4/10/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #268720 | Review of document request served on JPMC and other litigation documents and court papers circulated by email | | | | |
| 4/10/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #268721 | Exchange of emails w/DS re status of his privilege review | | | | |
| 4/10/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #268722 | Conference call re litigation issues and forthcoming hearing | | | | |
| 4/10/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #268723 | Exchange of emails w/J. Berman, AT and others re today's call, including drafting summary of call | | | | |
| 4/10/09 | dsmith / Inter Off Memo<br>Other Litigation | T | 0.3<br>335.00 | | 100.50<br>Billable |
| #271544 | Emails with NM re: Charter Priv Log and labeling of documents on server for same. | | | | |
| 4/10/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #280124 | E-mails RM re privilege log report on outcome of hearing | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/11/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #268740 | Exchange of emails w/B. Moore re subpoena | | | |
| 4/12/09 | nmoss / Revise Docs.<br>Other Litigation | T | 1.5<br>245.00 | 367.50<br>Billable |
| #264874 | Re: Charter Privilege Log.  Review FAO's logged emails.  Revise Privilege Log and corresponding  contents.  Prepare for RKM review in response to Bank's discovery request. | | | |
| 4/13/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #264989 | Review all information re: discovery, conference calls that was received over past three days. | | | |
| 4/13/09 | nmoss / Discovery<br>Other Litigation | T | 1.0<br>245.00 | 245.00<br>Billable |
| #264990 | Re: Charter Privilege Log.  Review FAO emails and update list to correspond with the Privilege Log. | | | |
| 4/13/09 | nmoss / Discovery<br>Other Litigation | T | 0.6<br>245.00 | 147.00<br>Billable |
| #264991 | Re: Charter Privilege Log.  Review All TSS e-mails and revise the Privilege Log to reflect all emails and remove duplicates. | | | |
| 4/13/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #265061 | Re: Charter Privilege Log.  OC with DS regarding SER's emails. | | | |
| 4/13/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #265084 | Multiple OC with NM re: Charter Priv Log. | | | |
| 4/13/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #265089 | Multiple OC with RKM re: Charter Priv Log. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/13/09 | mhamersky / Research<br>Other Litigation | T | 2.6<br>295.00 | 767.00<br>Billable |
| #265100 | Research of law re: Commonality and common interest doctrine | | | |
| 4/13/09 | dsmith / Discovery<br>Other Litigation | T | 0.8<br>335.00 | 268.00<br>Billable |
| #265131 | Review and document emails corresponding to priv. log. Review and revised same. | | | |
| 4/13/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #265858 | OC with RM re: legal research issues and case status. | | | |
| 4/13/09 | sratner / Correspondence<br>Other Litigation | T | 0.5<br>760.00 | 380.00<br>Billable |
| #267011 | Emails BM, RKM, FAO re outstanding discovery issues involving bank group, etc. | | | |
| 4/13/09 | rmilin / Revise Docs.<br>Other Litigation | T | 2.1<br>675.00 | 1,417.50<br>Billable |
| #268746 | Review and revision of draft PGA response to JPM document request | | | |
| 4/13/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 1.1<br>675.00 | 742.50<br>Billable |
| #268748 | Multiple confs w/J. Berman re comments on draft response to document request | | | |
| 4/13/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #268749 | Review of notices of subpoena served on Duff & Phelps | | | |
| 4/13/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #268750 | Confs with and receiving messages from various individuals concerning Charter's bankruptcy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/13/09 | rmilin / Comm. Profes. Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #268752 | Confs w/J. Berman re response to document request | | | | |
| 4/13/09 | rmilin / Exam/Analysis Other Litigation | T | 0.4 675.00 | | 270.00 Billable |
| #268753 | Review of hand delivered and faxed papers received today | | | | |
| 4/13/09 | rmilin / Correspondence Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #268754 | Drafting email to team re court papers faxed and hand delivered today | | | | |
| 4/13/09 | rmilin / Correspondence Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #268755 | Drafting email to S. Hessler re messages received from concerned individuals and business partners re Charter bankruptcy | | | | |
| 4/13/09 | atogut / Review Docs. Other Litigation | T | 0.6 890.00 | | 534.00 Billable |
| #280129 | Review motion to dismiss JP MOrgan complaint | | | | |
| 4/14/09 | dsmith / OC/TC strategy Other Litigation | T | 0.1 335.00 | | 33.50 Billable |
| #265149 | OC with NM re: Charter Priv. Log. | | | | |
| 4/14/09 | nmoss / OC/TC strategy Other Litigation | T | 0.1 245.00 | | 24.50 Billable |
| #265152 | Re: Charter Privilege Log. OC with DS regarding the Privilege Log and duplicates logged. | | | | |
| 4/14/09 | kweall / Discovery Other Litigation | T | 2.5 505.00 | | 1,262.50 Billable |
| #265246 | Draft responses and objections to document requests. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/14/09 | nmoss / Discovery Other Litigation | T | 1.9 245.00 | | 465.50 Billable |
| #265350 | Re: Charter Privilege Log. Review all duplicate e-mails. Review DP's emails and log them. | | | | |
| 4/14/09 | mhamersky / Draft Documents Other Litigation | T | 0.9 295.00 | | 265.50 Billable |
| #265574 | Draft memorandum of law re: Common interest doctrine | | | | |
| 4/14/09 | kweall / Discovery Other Litigation | T | 0.2 505.00 | | 101.00 Billable |
| #265850 | O/C with RM re: responses and objections to document requests. | | | | |
| 4/14/09 | sratner / Correspondence Other Litigation | T | 0.9 760.00 | | 684.00 Billable |
| #266033 | Emails RKM, AT, FAO, etc. re bank group discovery demands on CII and responding to same | | | | |
| 4/14/09 | sratner / OC/TC strategy Other Litigation | T | 0.3 760.00 | | 228.00 Billable |
| #266034 | Conference RKM re responding to bank group discovery demand on CII | | | | |
| 4/14/09 | rmilin / Correspondence Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #268776 | Drafting email circulating CII response to document request | | | | |
| 4/14/09 | rmilin / Correspondence Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #268778 | Exchange of emails w/AT re coordination and drafting response to document request | | | | |
| 4/14/09 | rmilin / Correspondence Other Litigation | T | 0.3 675.00 | | 202.50 Billable |
| #268779 | Exchange of emails w/SER, FAO, KW, BM and others re response to document request | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/14/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #268780 | Multiple calls J. Berman re discovery issues | | | |
| 4/14/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #268782 | Drafting email to J. Berman re discovery issues | | | |
| 4/14/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #268783 | Exchange of emails w/AT re tomorrow's hearing | | | |
| 4/14/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #268784 | OCs w/KW re case status and litigation issues | | | |
| 4/14/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #268785 | Conf w/J. Berman re document production and related issues | | | |
| 4/14/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #268786 | Confs w/KW re draft response to JPMC document | | | |
| 4/14/09 | rmilin / Revise Docs.<br>Other Litigation | T | 2.8<br>675.00 | 1,890.00<br>Billable |
| #268787 | Review and revision of draft response to JPMC document request | | | |
| 4/14/09 | rmilin / Revise Docs.<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #268788 | Finalizing and revising response to document request following<br>conference w/J. Berman | | | |
| 4/14/09 | atogut / Comm. Profes.<br>Other Litigation | T | 0.4<br>890.00 | 356.00<br>Billable |
| #280132 | E-mails re privilege log | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/14/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280134 | E-mails RM re hearing | | | |
| 4/15/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.4<br>335.00 | 134.00<br>Billable |
| #265607 | OC with RKM re: modifications and underlying law to the Charter<br>Privilege log. | | | |
| 4/15/09 | dsmith / Discovery<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #265610 | Review of the priv. log and corresponding documents to same | | | |
| 4/15/09 | abrogan / Review Docs.<br>Other Litigation | T | 4.2<br>185.00 | 777.00<br>Billable |
| #265712 | Review Adversary files and litigation documents (Subpoenas and<br>Production of Document Requests) from RKM to prepare for<br>deps etc. | | | |
| 4/15/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.8<br>335.00 | 268.00<br>Billable |
| #265762 | Review of the privilege log, revised same. Review of responsive<br>documents to same. | | | |
| 4/15/09 | sratner / Correspondence<br>Other Litigation | T | 0.4<br>760.00 | 304.00<br>Billable |
| #266078 | Emails RKM, BM re nature of bank group discovery of CII, etc. | | | |
| 4/15/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #268792 | OC with DS re: modifications and underlying law to the Charter<br>Privilege log | | | |
| 4/15/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #268801 | Conf w/K. Ramlo re follow up to discovery call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip<br>Billing | Amount<br>Status |
|---|---|---|---|---|---|
| 4/15/09 | rmilin / Prepare Meeting<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #268803 | Review of letter from JPM, CII and CCI responses to document requests, and relevant emails to prepare for conference call with JPM and Skadden re discovery issues | | | | |
| 4/15/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 1.0<br>675.00 | | 675.00<br>Billable |
| #268804 | Conf w/J. Berman, Simpson Thatcher, K. Ramlo and others re discovery issues | | | | |
| 4/15/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280135 | E-mail to RM re omni hearing | | | | |
| 4/16/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | | 50.50<br>Billable |
| #265857 | Review emails re: discovey. Review responses and objections of third party law firm to document request. | | | | |
| 4/16/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.3<br>335.00 | | 100.50<br>Billable |
| #265999 | Review of the priv. log for Charter. | | | | |
| 4/16/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.5<br>335.00 | | 167.50<br>Billable |
| #266234 | Review of the privileged emails from AT for Chater Priv. Log. | | | | |
| 4/16/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #268846 | OC w/AT re collecting his emails for privilege log | | | | |
| 4/16/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #268848 | Drafting email to P. Meyerson re collecting AT's emails for privilege review | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/16/09 | atogut / Review Docs.<br>Other Litigation | T | 0.3<br>890.00 | 267.00<br>Billable |
| #280140 | E-mails RM, Meyerson re e-mail review for privilege log | | | |
| 4/16/09 | atogut / OC/TC strategy<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280143 | OC RM re privilege log | | | |
| 4/17/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.3<br>245.00 | 73.50<br>Billable |
| #266266 | Re: Charter Privilege Log.  OC with DS regarding the Charter<br>Privilege Log. | | | |
| 4/17/09 | nmoss / Discovery<br>Other Litigation | T | 3.0<br>245.00 | 735.00<br>Billable |
| #266274 | Review AT's emails for portion of the Privilege Log re JPM<br>discovery | | | |
| 4/17/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #266291 | OC with RKM regarding preparation and drafting of Affidavit of<br>Service of Subpoenas to other parties. | | | |
| 4/17/09 | dsmith / Discovery<br>Other Litigation | T | 1.1<br>335.00 | 368.50<br>Billable |
| #266308 | Review AT emails for possible priv.; logged same. | | | |
| 4/17/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #266327 | multiple OC with NM re: Charter Priv. Log | | | |
| 4/17/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #266328 | Review of K&E Priv. Log for comparison to TSS log. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/17/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.1<br>335.00 | 33.50<br>Billable |
| #266329 | OC with RKM re: Charter Priv. Log. | | | |
| 4/17/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #266334 | Re: Charter Privilege Log. OC with RKM regarding Kirkland<br>Privilege Log. | | | |
| 4/17/09 | abrogan / Draft Documents<br>Other Litigation | T | 0.6<br>185.00 | 111.00<br>Billable |
| #266531 | Draft Affidavit of Service of Discovery Response. Review emails<br>from RKM to various discovery parties. | | | |
| 4/17/09 | rmilin / Correspondence<br>Other Litigation | T | 0.6<br>675.00 | 405.00<br>Billable |
| #268873 | Catch-up review and organization of discovery letters and<br>responses served by various parties during the past week | | | |
| 4/17/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #268874 | Review and discuss Kirkland Privilege Log w/NM | | | |
| 4/17/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #268875 | OC w/DS re status of and next steps for privilege log | | | |
| 4/20/09 | dsmith / Discovery<br>Other Litigation | T | 1.0<br>335.00 | 335.00<br>Billable |
| #266396 | Continued review of AT privileged documents, log and review of<br>same. | | | |
| 4/20/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #266640 | Email RM re: upcoming deadlines this week, tasks going forward. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/20/09 | kweall / OC/TC strategy<br>Other Litigation | T | 0.7<br>505.00 | | 353.50<br>Billable |
| #266751 | OC with RM re: status of discovery, coordination with Paul Allen's counsel, scheduling matters, tasks going forward. | | | | |
| 4/20/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #267966 | Conference with RM re update on JPM litigation, discovery, etc. | | | | |
| 4/20/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #268915 | Conf w/J. Berman re discovery issues | | | | |
| 4/20/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.7<br>675.00 | | 472.50<br>Billable |
| #268916 | OC w/KW re status of discovery issues | | | | |
| 4/20/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #268917 | Exchange of emails w/FAO re discovery issues and next steps | | | | |
| 4/21/09 | kweall / OC/TC strategy<br>Other Litigation | T | 0.7<br>505.00 | | 353.50<br>Billable |
| #267024 | OC with RM re: today's discovery call. .1  Conf call with J. Berman, counsel for JPMC, others re: discovery issues. .3.  Conf with RM and J. Berman following up on today's discovery call. .1  Email re: follow up assignment expanding priv log to DS, NM. .1  Review emails on discovery issues. .1 | | | | |
| 4/21/09 | abrogan / Inter Off Memo<br>Other Litigation | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #267065 | Review interoffice email from KW regarding CII Document production; reply interoffice email to FAO and KW regarding CII Document Production. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/21/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #267377 | OCs with RKM re: revised Charter Privilege log (.3); OC with NM re: same (.1) | | | |
| 4/21/09 | dsmith / Discovery<br>Other Litigation | T | 0.4<br>335.00 | 134.00<br>Billable |
| #267378 | Review of TSS emails for JPM discovery | | | |
| 4/21/09 | dsmith / Discovery<br>Other Litigation | T | 1.0<br>335.00 | 335.00<br>Billable |
| #267379 | Review remaining AT emails for priv. log. Revised log re: same. | | | |
| 4/21/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #268918 | OC w/KW re today's discovery call | | | |
| 4/21/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #268919 | Conf w/J. Berman, JPM's counsel and others re discovery issues | | | |
| 4/21/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #268920 | Confs w/KW and J. Berman re follow up to today's discovery call with opposing counsel | | | |
| 4/21/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #268921 | Exchange of emails w/ FAO re discovery issues going forward | | | |
| 4/21/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #269354 | Emails RM and KW re common interest privilege research - JPM request for Court conference - discovery disputes. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/21/09 | foswald / Review Docs. | T | 0.5 | | 385.00 |
| | Other Litigation | | 770.00 | | Billable |
| #269357 | Review and respond to emails K&E and others re JPM. | | | | |
| 4/21/09 | foswald / Review Docs. | T | 1.1 | | 847.00 |
| | Other Litigation | | 770.00 | | Billable |
| #269360 | Continue review of internal email for privilege log - JPM. | | | | |
| 4/21/09 | rmilin / Correspondence | T | 0.3 | | 202.50 |
| | Other Litigation | | 675.00 | | Billable |
| #269892 | Exchange of emails w/J. Berman, JPM's cousel, KW and FAO re discovery issues raised by JPM | | | | |
| 4/21/09 | dsmith / OC/TC strategy | T | 0.1 | | 33.50 |
| | Other Litigation | | 335.00 | | Billable |
| #272011 | email O/C with KW re: Charter Priv. log. | | | | |
| 4/22/09 | kweall / Attend Meeting | T | 0.9 | | 454.50 |
| | Other Litigation | | 505.00 | | Billable |
| #267501 | OC with FAO, EN re: factual background to case, summary of motion to dismiss bank's action. .3 Review MH's memo on common interest privilege, revise memo, suggest further research. .3  Forward Covington & Burling discovery request to J. Berman along with request for copy of Paul Allen's R & O's to Wells Fargo discovery request. (.1) T/C with J. Berman re: privilege log, Wells Fargo responses and objections. (.2) Email to RM re: T/C with Berman. (.1) | | | | |
| 4/22/09 | dsmith / Discovery | T | 0.6 | | 201.00 |
| | Other Litigation | | 335.00 | | Billable |
| #267604 | Review of BFM privilege emails for priv. log. | | | | |
| 4/22/09 | dsmith / Discovery | T | 1.5 | | 502.50 |
| | Other Litigation | | 335.00 | | Billable |
| #267614 | Review of RKM privilege emails for priv. log.  review same. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 4/22/09 | nmoss / Discovery<br>Other Litigation | T | 2.2<br>245.00 | 539.00<br>Billable |
| #267628 | Re: Charter Privilege Log.  Review FAO's e-mails.  Log applicable documents into the Privilege Log. | | | |
| 4/22/09 | nmoss / Discovery<br>Other Litigation | T | 0.5<br>245.00 | 122.50<br>Billable |
| #267983 | Re: Charter/CII Privilege Log.  Review SER's e-mail correspondence.  Log information to be produced on the Privilege Log. | | | |
| 4/22/09 | nmoss / Discovery<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #268015 | Re: Charter Privilege Log.  Finalize Privilege Log for KW review. | | | |
| 4/22/09 | mhamersky / OC/TC strategy<br>Other Litigation | T | 0.2<br>295.00 | 59.00<br>Billable |
| #268053 | OC w KW re: Summary of common interest doctrine research | | | |
| 4/22/09 | mhamersky / Research<br>Other Litigation | T | 0.8<br>295.00 | 236.00<br>Billable |
| #268055 | Research of law re: Accountants as agents of attorney | | | |
| 4/22/09 | mhamersky / Research<br>Other Litigation | T | 1.3<br>295.00 | 383.50<br>Billable |
| #268056 | Research of law re: Requisite legal interest to apply common interest doctrine | | | |
| 4/22/09 | mhamersky / Exam/Analysis<br>Other Litigation | T | 0.4<br>295.00 | 118.00<br>Billable |
| #268057 | Review and analysis of letter sent by Chase to chambers requesting conference | | | |
| 4/22/09 | mhamersky / Revise Docs.<br>Other Litigation | T | 0.9<br>295.00 | 265.50<br>Billable |
| #268058 | Revise memorandum of law re: Common interest doctrine | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/22/09 | kweall / Exam/Analysis<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #268111 | Review stipulation regarding intervention from creditors' committee. | | | |
| 4/22/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 3.3<br>225.00 | 742.50<br>Billable |
| #268130 | Summarize Debtor's motion to dismiss JPM's complaint | | | |
| 4/22/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.3<br>225.00 | 67.50<br>Billable |
| #268132 | OC with FAO and KW re: summarize Debtor's motion to dismiss JPM's complaint | | | |
| 4/22/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #268518 | Email KW re research status for JPM discovery disputes and Court conference. | | | |
| 4/22/09 | foswald / Review Docs.<br>Other Litigation | T | 1.6<br>770.00 | 1,232.00<br>Billable |
| #268519 | Review common interest privilege memo and select cases. | | | |
| 4/22/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #268521 | Emails RM re JPM meet and conference issues. | | | |
| 4/22/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.3<br>770.00 | 231.00<br>Billable |
| #268533 | Conference with KW and EN re JPM litigation, Charter motion to dismiss, discovery dispute conference. | | | |
| 4/23/09 | kweall / Exam/Analysis<br>Other Litigation | T | 2.2<br>505.00 | 1,111.00<br>Billable |
| #268127 | Review/revise memo summarizing Debtors' motion to dismiss JPMC's complaint | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/23/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | | 18.50<br>Billable |
| #268187 | OC with BM regarding Discovery Request from Wilmington Trust Company as Indenture Trustee to the Second Lien Secured Parties to CII, PGA and Vulcan. | | | | |
| 4/23/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | | 74.00<br>Billable |
| #268188 | Review Discovery Request from Wilmington Trust Company to CII, PGA, and Vulcan. | | | | |
| 4/23/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.5<br>335.00 | | 167.50<br>Billable |
| #268240 | Review of Charter Priv. Log. | | | | |
| 4/23/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #268479 | Review Motion to Intervene filed in both main docket and JP Morgan Adversary Docket by Official Committee of Unsecured Creditors and circulate accordingly. | | | | |
| 4/23/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 2.5<br>225.00 | | 562.50<br>Billable |
| #268661 | Revise memo summarizing Debtors' motion to dismiss JPMC's complaint and supporting cases | | | | |
| 4/23/09 | foswald / Review Docs.<br>Other Litigation | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #269015 | Review CC motion to intervene in JPM action. | | | | |
| 4/23/09 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>770.00 | | 77.00<br>Billable |
| #269019 | Review Fitzgerald letter re discovery JPM conference 4/27. | | | | |
| 4/23/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.1<br>770.00 | | 77.00<br>Billable |
| #269020 | Email RM and KW re discovery JPM conference 4/27. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/23/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #269021 | Conference with B. Moore re Wilmington Trust discovery. | | | |
| 4/23/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269903 | Exchange of emails w/J. Berman and others re current discovery issues | | | |
| 4/23/09 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280153 | Review UCC intervention motion | | | |
| 4/23/09 | atogut / Comm. Profes.<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280154 | E-mail to Cieri re UCC intervention motion | | | |
| 4/23/09 | atogut / Comm. Profes.<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280156 | E-mail to Goffman re UCC intervention motion | | | |
| 4/24/09 | kweall / Exam/Analysis<br>Other Litigation | T | 2.8<br>505.00 | 1,414.00<br>Billable |
| #268702 | Conf call with J. Berman re: Simpson Thacher letter requesting court conference on discovery issues, strategy re: same. (.2) Calls with RM re: strategy re: discovery, status of outstanding discovery-related tasks, tasks going forward. (.3). Review/comment on memos from MH and EN re: common interest privilege and summary of motion to dismiss, respectively. (rest of time) | | | |
| 4/24/09 | nmoss / Draft Documents<br>Other Litigation | T | 1.9<br>245.00 | 465.50<br>Billable |
| #269046 | Re: Charter Privilege Log. Draft Key for the Privilege log for KW. Review parties listed on the log and their respective firms to determine whether the e-mail is privileged. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/24/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #269401 | Emails RM re discovery conference, privilege. | | | |
| 4/24/09 | abrogan / Filing/Service<br>Other Litigation | T | 2.3<br>185.00 | 425.50<br>Billable |
| #269433 | Prepare and complete files regarding JPM Discovery documents;<br>review pdf files received and prepare case files. | | | |
| 4/24/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #269908 | Review of discovery letter and email from JPM to prepare for<br>"meet and confer" later today | | | |
| 4/24/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #269909 | OC w/KW re current discovery issues, privilege log, and<br>preparation for "meet and confer" | | | |
| 4/24/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269910 | Conf w/KW and J. Berman re preparation for "meet and confer"<br>with JPM today | | | |
| 4/24/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269911 | Conference and exchange of emails with J. Berman re "meet and<br>confer with JPM | | | |
| 4/24/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.7<br>675.00 | 472.50<br>Billable |
| #269912 | Conference call w/Skadden and Simpson re discovery issues | | | |
| 4/24/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269913 | Drafting emailed summary of discovery call with Skadden and<br>Simpson for FAO and KW | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/26/09 | foswald / Review Docs.<br>Other Litigation | T | 1.2<br>770.00 | 924.00<br>Billable |
| #269404 | Review JPM filings, including response brief to motion to dismiss, motion to file under seal. | | | |
| 4/26/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #269407 | Email RM and KW re JPM filings, including response brief to motion to dismiss, motion to file under seal, tomorrow's discovery conference. | | | |
| 4/27/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #269435 | OC with RKM regarding discovery materials; TC with RKM regarding JPMorgan Hearing and materials for hearing. | | | |
| 4/27/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #269443 | Re:  Charter/CII Privilege Log.  OC with DS regarding AT's e-mails to be logged in the privilege log. | | | |
| 4/27/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.9<br>185.00 | 166.50<br>Billable |
| #269449 | Review Plaintiff's RFP, CII Response, Motion to Dismiss and Correspondences for RKM. | | | |
| 4/27/09 | abrogan / Review Docs.<br>Other Litigation | T | 1.1<br>185.00 | 203.50<br>Billable |
| #269450 | Review JPMorgan's Opposition Brief and Declaration in Support filed by George Wang; Review Notice of Presentment of Order and Motion to File Portions of JPMorgan Opposition Under Seal with Exhibits and circulate to TSS team | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

**Billable**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/27/09 | kweall / Discovery<br>Other Litigation | T | 3.5<br>505.00 | 1,767.50<br>Billable |
| #269481 | Review/analyze Quigley decision discussing common interest privilege. (.7) Review Charter response to JPMC request for court conference and issues raised therein. (1 hr). Review JPMC letter to court "identifying outstanding issues for court conference." (.3) Review Charter email re: deficient document production of JPMC. (.1) Review emails from various parties and third parties re: document productions. (.4). Review CII privilege log for docs that are privileged on their face. (.7). Review "so ordered" confidentiality agreement. (.1) Review letter from JPMC to Charter re: identity of proposed board members for reorganized | | | |
| 4/27/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.5<br>185.00 | 92.50<br>Billable |
| #269587 | Review Objections filed by First Lien Lenders and Law Debenture Trust Co of NY regarding Debtors' Disclosure Statement. | | | |
| 4/27/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #269914 | OC w/FAO re summary of today's court conference | | | |
| 4/27/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269915 | Confs w/J. Berman re today's court conference | | | |
| 4/27/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.7<br>675.00 | 472.50<br>Billable |
| #269916 | Review of relevant documents and correspondence to prepare for today's court conference | | | |
| 4/27/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #269917 | Drafting email to J. Berman re relevant Quigley decision | | | |
| 4/27/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #269919 | OC w/FAO and BM re preparation for today's conference | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/27/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>675.00 | 405.00<br>Billable |
| #269921 | OCs w/BM re preparation for and follow up to today's court conference | | | |
| 4/27/09 | rmilin / Attend Hearing<br>Other Litigation | T | 1.2<br>675.00 | 810.00<br>Billable |
| #269922 | Attending today's court conference | | | |
| 4/27/09 | rmilin / Attend Hearing<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #269923 | Non-working travel to and from today's court conference billed at half actual time of 0.6 | | | |
| 4/27/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269924 | Review of confidentiality order to determine whether and how CII should sign on | | | |
| 4/27/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #269925 | Conf w/J. Berman re confidentiality issues | | | |
| 4/27/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #269926 | Drafting email to FAO re signing on to confidentiality order | | | |
| 4/27/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.6<br>770.00 | 462.00<br>Billable |
| #270084 | Emails among K&E/STB/PW/Skadden re additional depositions, production, etc. | | | |
| 4/27/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.3<br>770.00 | 231.00<br>Billable |
| #270104 | Conference with RM and BM re today's discovery conference. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/27/09 | foswald / Comm. Client<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #270105 | Email McGrath and R. Sohn re JPM response, etc. | | | |
| 4/27/09 | foswald / Review Docs.<br>Other Litigation | T | 1.9<br>770.00 | 1,463.00<br>Billable |
| #270107 | Review select cases/authorities relied on by JPM in response brief. | | | |
| 4/27/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #270109 | Email EN re objection summaries. | | | |
| 4/27/09 | atogut / Review Docs.<br>Other Litigation | T | 0.8<br>890.00 | 712.00<br>Billable |
| #280161 | Review JP Morgan brief to dismiss | | | |
| 4/27/09 | atogut / Review Docs.<br>Other Litigation | T | 3.6<br>890.00 | 3,204.00<br>Billable |
| #280163 | Review case law cited by JP Morgan | | | |
| 4/28/09 | kweall / Discovery<br>Other Litigation | T | 4.0<br>505.00 | 2,020.00<br>Billable |
| #269800 | Review Charter email to JPMC re: discovery issues: other lenders for whom JPMC is to produce; custodians within JPMC; search terms. (.1)  Review emails from parties, bondholders re: productions of documents. (.2) Review correspondence from JPMC re: depositions and privilege logs. (.1)  Review email chain recipients on privilege log for privilege issues. | | | |
| 4/28/09 | nmoss / Research<br>Other Litigation | T | 0.5<br>245.00 | 122.50<br>Billable |
| #269865 | Re: Charter/CII Privilege Log.  In response to KJW's request research all parties listed on the log and provide list of who they represent. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/28/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.3<br>245.00 | 73.50<br>Billable |
| #269887 | Re: Charter/CII Privilege Log. OC with DS regarding whether all individuals listed on the Log (cc'ed on the emails) were in fact attorneys. | | | |
| 4/28/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #269895 | OCs with NM and KW re: Charter priv. log. | | | |
| 4/28/09 | nmoss / Discovery<br>Other Litigation | T | 0.9<br>245.00 | 220.50<br>Billable |
| #269939 | Re: Charter/CII Privilege Log. Draft working list of all parties named in the Privilege Log and their respective positions. Reviewed emails and lists to determine whether privilege applies. | | | |
| 4/28/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.1<br>335.00 | 33.50<br>Billable |
| #269956 | OC with KW re: Charter priv. log. | | | |
| 4/28/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #270050 | Review Docket No. 254 Response/Reservation of Rights of JPMorgan Chase to Debtors' Disclosure Statement and circulate accordingly to team | | | |
| 4/28/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #270405 | Confs w/J. Berman re confidentiality issues | | | |
| 4/28/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #270407 | Exchange of emails with FAO, KW, R. Sohms and B. McGrath re discovery, confidentiality and deposition issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/28/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.8<br>675.00 | 540.00<br>Billable |
| #270409 | Review of recent discovery correspondence and filings to determine next steps | | | |
| 4/28/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #270410 | Exchange of emails w/BM and KW re recent filings and discovery issues | | | |
| 4/28/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #272397 | Emails/conference with RM re confidential information/procedures. | | | |
| 4/29/09 | bmoore / OC/TC strategy<br>Other Litigation | T | 0.4<br>575.00 | 230.00<br>Billable |
| #270048 | multiple oc with FAO and EN re Bank response to motion to dismiss | | | |
| 4/29/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #270203 | OC with RKM regarding confirmation of 5/5/2009 Disc Statement Hearing. | | | |
| 4/29/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.1<br>225.00 | 22.50<br>Billable |
| #270352 | OC with FAO and BM re: JPM response to Debtors' motion to dismiss JPM's complaint | | | |
| 4/29/09 | enovikoff / Review Docs.<br>Other Litigation | T | 1.3<br>225.00 | 292.50<br>Billable |
| #270356 | Review JPM's response to Debtors' motion to dismiss JPM's complaint | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/29/09 | enovikoff / Research | T | 4.5 | 1,012.50 |
| | Other Litigation | | 225.00 | Billable |
| #270357 | Research cases cited in JPM's response to Debtors' motion to dismiss JPM's complaint | | | |
| 4/29/09 | rmilin / Comm. Profes. | T | 0.1 | 67.50 |
| | Other Litigation | | 675.00 | Billable |
| #270422 | Conf w/J. Berman re document production issues | | | |
| 4/29/09 | rmilin / Correspondence | T | 0.2 | 135.00 |
| | Other Litigation | | 675.00 | Billable |
| #270425 | Exchange of emails w/J. Berman, FAO and others re document production issues | | | |
| 4/29/09 | foswald / Review Docs. | T | 0.3 | 231.00 |
| | Other Litigation | | 770.00 | Billable |
| #270504 | Review deposition schedule. | | | |
| 4/29/09 | foswald / Comm. Profes. | T | 0.2 | 154.00 |
| | Other Litigation | | 770.00 | Billable |
| #270506 | Email Skadden and RM re CII/Allen production. | | | |
| 4/29/09 | foswald / Review Docs. | T | 0.4 | 308.00 |
| | Other Litigation | | 770.00 | Billable |
| #270510 | Review Kramer Levin objections to Disclosure Statement - first lien holders. | | | |
| 4/30/09 | bmoore / OC/TC strategy | T | 0.1 | 57.50 |
| | Other Litigation | | 575.00 | Billable |
| #270368 | oc with EN re memo on Bank response to motion to dismiss | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/30/09 | kweall / Discovery<br>Other Litigation | T | 2.0<br>505.00 | 1,010.00<br>Billable |
| #270397 | Review Charter's list of desired deponents. Review deposition schedule as of today. (.1) Review emails over past two days. (.1) Conference call with Court, Charter, JPMC, crossover committee, lienholders. (.5) T/C with J Berman re: conference call (.2)  Email summarizing call to FAO, RM, BM. (.4) | | | |
| 4/30/09 | bmoore / Exam/Analysis<br>Other Litigation | T | 0.5<br>575.00 | 287.50<br>Billable |
| #270785 | Review EN memo re summary of Rembradt and Goodell disclosure statement objections (.5) | | | |
| 4/30/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 6.8<br>225.00 | 1,530.00<br>Billable |
| #270796 | Continue review JPM's Response and memo of law to Debtor's Motion to Dismiss and Begin drafting memo summarizing same | | | |
| 4/30/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.3<br>770.00 | 231.00<br>Billable |
| #271079 | Emails RM re Charter depositions of Lenders and Court call on discovery disputes. | | | |
| 4/30/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #271089 | Confs w/J. Berman re current discovery issues | | | |
| 4/30/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #271090 | Confs w/Kirkland re today's conference call | | | |
| 4/30/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #271091 | Exchange of emails w/FAO, KW and others re today's conference call | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #271092 | Review of emails re today's conference call | | | |
| 5/1/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #270813 | Review Debtors' Objection to Rembrandt Motion for an Order Modifying the Automatic Stay and Declaration filed in Support and circulate to AT, FAO, BM and RKM. | | | |
| 5/1/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #270814 | OC with RKM regarding discovery documents produced (CDs ) | | | |
| 5/1/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #271069 | Review JP Morgan Adversary Debtors' Reply Brief In Support of Debtors' Motion to Dismiss JP Morgan Complaint and Exhibits and circulate to AT, FAO, BM, RKM and KW. | | | |
| 5/1/09 | bmoore / OC/TC strategy<br>Other Litigation | T | 0.1<br>575.00 | 57.50<br>Billable |
| #271106 | oc with EN re memo on Bank response to motion to dismiss | | | |
| 5/1/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #271121 | Review of the Skadden and K&E privilege logs. | | | |
| 5/1/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #271122 | OC with RKM re: Charter Privilege log. | | | |
| 5/1/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #271133 | Review Discovery materials produced RE: Paul Allen Group, Vulcan Cable III, Inc. and Charter Investments, Inc. (MB 00000557-673; VUL 00003731-3773; and SA 00004440-5461). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/1/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 7.5<br>225.00 | 1,687.50<br>Billable |
| #271313 | Continue drafting memo summarizing and analyzing JPM response to Debtors' Motion to Dismiss | | | |
| 5/1/09 | enovikoff / Prep. Charts<br>Other Litigation | T | 0.3<br>225.00 | 67.50<br>Billable |
| #271314 | Prepare chart to organize Objections to Debtors' Disclosure Statement | | | |
| 5/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276491 | Review of recent correspondence re discovery issues and recent filings | | | |
| 5/1/09 | rmilin / Revise Docs.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276493 | Revising letter agreeing to confidentiality agreement | | | |
| 5/1/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #276494 | Review of Charter and Allen Group privilege logs | | | |
| 5/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276495 | Sending consent to confidentiality agreement to opposing counsel | | | |
| 5/1/09 | atogut / Review Docs.<br>Other Litigation | T | 0.6<br>890.00 | 534.00<br>Billable |
| #295067 | Review brief re motion to dismiss | | | |
| 5/2/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 1.5<br>225.00 | 337.50<br>Billable |
| #271315 | Revise memo summarizing and analyzing JPM Response to Debtors' Motion to Dismiss | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

**Billable**

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/3/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #276511 | Exchange of emails w/J. Berman and FAO re deposition and discovery issues | | | | |
| 5/4/09 | bmoore / Review Docs.<br>Other Litigation | T | 1.2<br>575.00 | | 690.00<br>Billable |
| #271107 | Review Debtors reply to Bank response to motion to dismiss (1.0); oc with EN re issues raised in same (.2) | | | | |
| 5/4/09 | bmoore / Review Docs.<br>Other Litigation | T | 0.9<br>575.00 | | 517.50<br>Billable |
| #271242 | oc with EN re memo on Bank response to motion to dismiss; review same | | | | |
| 5/4/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #271285 | Review Letter dated 5/1/09 to Judge Peck in the adversary proceeding with proposed confidentiality and protective order and circulate accordingly. | | | | |
| 5/4/09 | abrogan / Revise Docs.<br>Other Litigation | T | 0.4<br>185.00 | | 74.00<br>Billable |
| #271318 | Revise Discovery Status Chart with Notices of Depositions served and Dicovery Requests. | | | | |
| 5/4/09 | enovikoff / Review Docs.<br>Other Litigation | T | 1.0<br>225.00 | | 225.00<br>Billable |
| #271451 | Review Debtors' Reply Brief in Support of Motion to Dismiss | | | | |
| 5/4/09 | enovikoff / Prep. Hearing<br>Other Litigation | T | 2.0<br>225.00 | | 450.00<br>Billable |
| #271452 | Prepare documents for hearing on Motion to Dismiss JPM Complaint and Disclosure Statement | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #271498 | Review letter from counsel for Official Committee of Unsecured Creditors requesting approval to file a proposed order. (.1) Review email and letters regarding document discovery/disputes and depositions from Friday, May 1 - present. (.3) | | | |
| 5/4/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #271566 | Emails RM/KW re today's Court discovery conference. | | | |
| 5/4/09 | sreichert / Review Docs.<br>Other Litigation | T | 0.1<br>165.00 | 16.50<br>Billable |
| #273939 | OC with EN re preparation for hearing on adequacy of disclosures statement. | | | |
| 5/4/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276512 | Participation in conference call re JPM's deposition | | | |
| 5/4/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276513 | Exchange of emails w/FAO & KW re today's conference call with the Court | | | |
| 5/4/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #276514 | Exchange of voice mails w/J. Berman | | | |
| 5/4/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276515 | Conf w/BM, and KW in part, re today's hearing | | | |
| 5/4/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276516 | OC w/FAO re today's hearing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/5/09 | bmoore / Review Docs. | T | 0.3 | | 172.50 |
| | Other Litigation | | 575.00 | | Billable |
| #271678 | oc with RM and KW re hearing on motion to dismiss | | | | |
| 5/5/09 | kweall / Discovery | T | 0.3 | | 151.50 |
| | Other Litigation | | 505.00 | | Billable |
| #271711 | OC with RM and BM re: today's hearing on Charter's Motion to Dismiss JPMC's complaint. | | | | |
| 5/5/09 | kweall / Discovery | T | 0.3 | | 151.50 |
| | Other Litigation | | 505.00 | | Billable |
| #271777 | Review and revise privilege log. (.2)  Review Erlich email re: availability of bondholders for depositions (.1). | | | | |
| 5/5/09 | rmilin / Exam/Analysis | T | 0.3 | | 202.50 |
| | Other Litigation | | 675.00 | | Billable |
| #276527 | Obtaining and review of Kramer Levin 2019 | | | | |
| 5/5/09 | rmilin / Comm. Profes. | T | 0.2 | | 135.00 |
| | Other Litigation | | 675.00 | | Billable |
| #276528 | Call and email to J. Berman re Kramer Levin | | | | |
| 5/5/09 | rmilin / OC/TC strategy | T | 0.3 | | 202.50 |
| | Other Litigation | | 675.00 | | Billable |
| #276529 | Conf w/BM, and KW in part, re today's hearing | | | | |
| 5/5/09 | rmilin / OC/TC strategy | T | 0.3 | | 202.50 |
| | Other Litigation | | 675.00 | | Billable |
| #276530 | OC w/FAO re today's hearing | | | | |
| 5/5/09 | rmilin / Comm. Profes. | T | 0.5 | | 337.50 |
| | Other Litigation | | 675.00 | | Billable |
| #276533 | Call to and Conf w/J. Berman re today's hearing, privilege, discovery and related issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/5/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276535 | OCs w/AT and DS re collecting AT's emails for privilege log | | | |
| 5/6/09 | kweall / Discovery<br>Other Litigation | T | 5.3<br>505.00 | 2,676.50<br>Billable |
| #272246 | Review and revise privilege log. (.7) Check emails for actual privilege. (4) Review deposition schedule, research positions and responsibilities of proposed Charter deponents. OC with FAO, RM re: Charter depositions. (.2) Emails with RM, AB re: depositions going forward. (.2) | | | |
| 5/6/09 | abrogan / OC/TC strategy<br>Other Litigation | T | <br>185.00 | 0.00<br>Billable |
| #272423 | Multiple OCs with RKM regarding Deposition schedule for JPMorgan v. Charter. | | | |
| 5/6/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #272431 | OC with FAO, RKM and KW regarding Charter Deposition Schedule | | | |
| 5/6/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #272432 | Review deposition schedules and update firm calendar. | | | |
| 5/6/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #272433 | Review email correspondence regarding depositions and parties to be deposed. | | | |
| 5/6/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #272446 | OC with RKM regarding revisions to deposition chart. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/6/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #272688 | Follow-up emails RM re depositions and related issues. | | | | |
| 5/6/09 | foswald / Review Docs.<br>Other Litigation | T | 0.4<br>770.00 | | 308.00<br>Billable |
| #272689 | Review multiple emails K&E/STB/Skadden re JPM. | | | | |
| 5/6/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #272692 | Emails RM/KW re depositions this week. | | | | |
| 5/6/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #272693 | Conference with RM/KW re depositions this week. | | | | |
| 5/6/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276548 | Drafting email to FAO and KW re conference today w/M. McKane | | | | |
| 5/6/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #276549 | Multiple confs w/J. Berman re discovery and document production issues | | | | |
| 5/6/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276550 | Conf w/J. Berman and J. Landis re deposition issues | | | | |
| 5/6/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #276551 | Drafting email to AT re response to email he received from Kramer Levin re discovery issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/6/09 | rmilin / Correspondence<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #276553 | Review and organization of recent discovery correspondence to identify outstanding issues | | | | |
| 5/6/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #276554 | Review of documents and correspondence relevant to forthcoming depositions for inclusion and revision of chart concerning them | | | | |
| 5/6/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276556 | OCs w/AB re discovery issues | | | | |
| 5/6/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #276557 | Confs w/M. McKane re disclosure and discovery issues | | | | |
| 5/6/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #276560 | OC w/FAO, and KW in part, re Charter discovery issues | | | | |
| 5/6/09 | rmilin / Correspondence<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #276561 | Drafting emails to FAO and KW re conference w/J. Landis re discovery issues and status of CII discovery responses | | | | |
| 5/6/09 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #295071 | Review value report | | | | |
| 5/7/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | | 67.00<br>Billable |
| #272491 | OC KW re: Charter Priv. log. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/7/09 | kweall / Discovery<br>Other Litigation | T | 8.7<br>505.00 | 4,393.50<br>Billable |
| #272492 | Cover deposition of Leslie Sturgeon, Director of Finance and Acquisitions for Charter. (8.1) Write summary email of same. (.6) | | | |
| 5/7/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #272493 | OC with DS re: revisions to privilege log, how to log chain emails, recognition of different privileges underlying documents. (.1) Emails and calls to Kirkland and Ellis to obtain dial-in information for deposition. (.1) | | | |
| 5/7/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #272718 | OC with RKM and FAO regarding various revisions to Deposition Schedule with information received via teleponically or via email correspondence. | | | |
| 5/7/09 | abrogan / Revise Docs.<br>Other Litigation | T | 0.7<br>185.00 | 129.50<br>Billable |
| #272720 | Revise Charter Deposition Schedule with RKM revisions and circulate to RKM, KW and FAO for reference. | | | |
| 5/7/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #272729 | OC with NM re: Charter priv. log and revisions to same. | | | |
| 5/7/09 | bmoore / Research<br>Other Litigation | T | 2.0<br>575.00 | 1,150.00<br>Billable |
| #272747 | oc with EN re memo change of control issues and reistatment (.3) review research on same (1.2); oc with RM re research issues for cahne of cobtrol plan objection (.5) | | | |
| 5/7/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #272753 | Re: Charter/CII Privilege Log. OC w/DS regarding privilege log revisions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/7/09 | nmoss / Discovery<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #272757 | Re: Charter/CII Privilege log. Begin new privilege log conforming to new format. | | | |
| 5/7/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #272791 | OC with RKM regarding Deposition Scheduling and revisions made. | | | |
| 5/7/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.6<br>185.00 | 111.00<br>Billable |
| #272795 | Review Document Production with RKM regarding materials produced by Skadden for CII. | | | |
| 5/7/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #272797 | Review JPMorgan v Charter Confidentiality and Protective Order and email to RKM for additional review. | | | |
| 5/7/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #272798 | OC with RKM regarding document production and confidentiality and protective order. | | | |
| 5/7/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #272818 | Review of the comments to the Charter Priv log. | | | |
| 5/7/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #272866 | Email B. O'Connor re Sturega deposition. | | | |
| 5/7/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #272868 | Email RM/KW re JPM 30(b)(6) witness. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/7/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #272869 | Email P. Meyerson and RM re privileged logs/emails. | | | |
| 5/7/09 | dsmith / Discovery<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #273045 | Review of the priv. discovery log and corresponding emails to same. | | | |
| 5/7/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #276570 | Exchange of emails w/FAO and KW re litigation issues | | | |
| 5/7/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #276584 | Conf w/J. Berman re deposition issues | | | |
| 5/7/09 | rmilin / Revise Docs.<br>Other Litigation | T | 0.6<br>675.00 | 405.00<br>Billable |
| #276586 | Revising draft deposition schedule, including review of relevant documents | | | |
| 5/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.5<br>675.00 | 337.50<br>Billable |
| #276588 | OC w/BM, with EN in part, re analysis of and research concerning change in control issue | | | |
| 5/7/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276589 | OC w/EN re research issues | | | |
| 5/7/09 | rmilin / Draft Documents<br>Other Litigation | T | 1.4<br>675.00 | 945.00<br>Billable |
| #276590 | Drafting summary of confidentiality agreement per client request | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/7/09 | atogut / Review Docs.<br>Other Litigation | T | 0.3<br>890.00 | | 267.00<br>Billable |
| #295072 | E-mails re discovery project | | | | |
| 5/7/09 | atogut / Review Docs.<br>Other Litigation | T | 0.2<br>890.00 | | 178.00<br>Billable |
| #295073 | Review order approving disclosure statement | | | | |
| 5/8/09 | kweall / Discovery<br>Other Litigation | T | 0.3<br>505.00 | | 151.50<br>Billable |
| #272901 | OC RM re: discovery and deposition coverage. (.1) Two OC's with NM re: privilege log, privilege issues, how to log email chains. (.1 each) | | | | |
| 5/8/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | | 67.00<br>Billable |
| #272911 | OC with NM re: priv. log issues. | | | | |
| 5/8/09 | nmoss / Discovery<br>Other Litigation | T | 3.0<br>245.00 | | 735.00<br>Billable |
| #272922 | Re: Charter/CII Privilege Log. Review emails 1-30. Review all chains included in the individual emails and log all parties in the chain. Draft document descriptions, describing how privilege applies to each particular email. Identify all attorney parties in the email chains. | | | | |
| 5/8/09 | dsmith / Discovery<br>Other Litigation | T | 3.5<br>335.00 | | 1,172.50<br>Billable |
| #272928 | Review and log of AT emails in priv log. | | | | |
| 5/8/09 | nmoss / Discovery<br>Other Litigation | T | 0.5<br>245.00 | | 122.50<br>Billable |
| #272936 | Re: Charter/CII Privilege Log. Review emails previously logged. Log any chains in those emails. Signify all attorneys on the log and draft descriptions, explaining how it is privileged. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/8/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #272937 | OC with NM re: various names in the charter privileged emails and the role played in litigation. | | | |
| 5/8/09 | nmoss / Discovery<br>Other Litigation | T | 2.5<br>245.00 | 612.50<br>Billable |
| #272950 | Re: Charter/CII Privilege Log. Continue discovery of emails sent and received to and from TSS attorneys. Review all chains within those emails and log attorneys and non-attorneys onto the log. Draft descriptions of the email and how a privilege applies. | | | |
| 5/8/09 | nmoss / Discovery<br>Other Litigation | T | 1.4<br>245.00 | 343.00<br>Billable |
| #272956 | Re: Charter/CII Privilege Log. Review emails concerning Charter bankruptcy. Read through entire email chains. Log all participants and signify whether information was disclosed to non-attorneys. Describe the contents of the emails and attachments in the log. | | | |
| 5/8/09 | kweall / Discovery<br>Other Litigation | T | 0.5<br>505.00 | 252.50<br>Billable |
| #272992 | Multiple OCs with DS and NM re: revisions to privilege log, how to log chain emails, recognition of different privileges underlying documents, whether particular documents were privileged. | | | |
| 5/8/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.4<br>335.00 | 134.00<br>Billable |
| #272996 | follow up OCs with KW re: Charter privileged emails. | | | |
| 5/8/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.1<br>335.00 | 33.50<br>Billable |
| #272999 | OC RKM re: review of various Charter documents. | | | |
| 5/8/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.3<br>770.00 | 231.00<br>Billable |
| #273687 | Emails AT and P. Meyerson re discovery/email production for JPM Litigation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/8/09 | foswald / Review Docs. Other Litigation | T | 0.2 770.00 | 154.00 Billable |
| #273688 | Review RM summary of Confidential Agreement. | | | |
| 5/8/09 | foswald / Inter Off Memo Other Litigation | T | 0.1 770.00 | 77.00 Billable |
| #273690 | Email KW re Sturgeon deposition. | | | |
| 5/8/09 | foswald / Review Docs. Other Litigation | T | 0.5 770.00 | 385.00 Billable |
| #273716 | Review Wilmington Trust discovery to CII/PGA. | | | |
| 5/8/09 | foswald / Inter Off Memo Other Litigation | T | 0.2 770.00 | 154.00 Billable |
| #273717 | Email RM/KW re Wilmington Trust discovery to CII/PGA. | | | |
| 5/8/09 | abrogan / OC/TC strategy Other Litigation | T | 0.2 185.00 | 37.00 Billable |
| #273739 | OC with RKM regarding Confidentiality and Protective Order Applicable to the Committee. | | | |
| 5/8/09 | abrogan / Review Docs. Other Litigation | T | 0.4 185.00 | 74.00 Billable |
| #273740 | Review Derdeyn Deposition Transcript (Final) and save accordingly; emails with RKM and KW regarding same. | | | |
| 5/8/09 | abrogan / OC/TC strategy Other Litigation | T | 0.2 185.00 | 37.00 Billable |
| #273742 | OC with RKM and NM regarding deposition schedule. | | | |
| 5/8/09 | rmilin / Comm. Profes. Other Litigation | T | 1.3 675.00 | 877.50 Billable |
| #276605 | Multiple confs w/J. Berman re deposition and document discovery issues and revisions to draft responses to Wells Fargo document request | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/8/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276606 | Exchange of emails w/AT, FAO and P. Meyerson re document collection issues | | | |
| 5/8/09 | rmilin / Revise Docs.<br>Other Litigation | T | 4.1<br>675.00 | 2,767.50<br>Billable |
| #276608 | Revising two draft responses to Wells Fargo document request, including review of prior requests and responses | | | |
| 5/8/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276609 | Exchange of emails w/J. Berman re response to Wells Fargo document request | | | |
| 5/8/09 | rmilin / Revise Docs.<br>Other Litigation | T | 1.1<br>675.00 | 742.50<br>Billable |
| #276611 | Finalizing response to Wells Fargo document request, including changes to produce CII response | | | |
| 5/8/09 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #295074 | E-mail exchange FAO re e-mail search project | | | |
| 5/8/09 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #295075 | E-mail traffic re McGrath | | | |
| 5/9/09 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #273728 | Review JPM 2nd notices deposition. | | | |
| 5/9/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #273730 | Email RM re coverage and issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/11/09 | bmoore / Research<br>Other Litigation | T | 0.6<br>575.00 | 345.00<br>Billable |
| #273027 | oc with EN re memo change of control issues and reinstatement (.1) review memo on same (.5); | | | |
| 5/11/09 | kweall / Discovery<br>Other Litigation | T | 0.8<br>505.00 | 404.00<br>Billable |
| #273054 | OC with RM re: responses and objections to Wells Fargo discovery requests. (.1) OC with RM re: Charter deposition schedule. (.2) Phone call to K. Farnsworth, K&E DC office, re: start time and call in number for McCafferty deposition tomorrow. (.1) TC with RM re: Marcus deposition. (.1) OC with NM re: privilege log. (.1) Meeting with RM and EN re: deposition strategy for JPMC document custodian. (.2) | | | |
| 5/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #273059 | Review UCC Motion for Creditor Access Pursuant to 11 U.S.C. Sections 105(a), 107(b) and 1102(b)(3) and Notice of Motion and Motion for Entry of an Order Authorizing and Approving Procedures for Settling Certain Claims and Causes of Actions Brought by and Against Debtors and circulate same to AT, FAO, KW, RKM and BM. | | | |
| 5/11/09 | abrogan / Discovery<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #273060 | Review Paul G. Allen and CII& Vulcan Cable Responses and Objections to Wells Fargo's First Request for Production of Documents and review and save email confirmation of service. | | | |
| 5/11/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #273061 | OC with RKM regarding Discovery Responses served RFP to Wells Fargo 5-8-09 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/11/09 | nmoss / Discovery<br>Other Litigation | T | 3.0<br>245.00 | | 735.00<br>Billable |
| #273075 | Re: Charter/CII Privilege Log. Review logged emails (55 through 80) and all emails contained within email chains. Draft document descriptions for each email. Log all attorneys and non-attorneys on the Privilege Log. Determine and signify which privilege applies to each particular document. | | | | |
| 5/11/09 | nmoss / Discovery<br>Other Litigation | T | 2.5<br>245.00 | | 612.50<br>Billable |
| #273165 | Re: Charter/CII Privilege Log. Continue reviewing logged emails (complete through 100). Review emails and any included chains. Draft document descriptions and log all parties receiving the email and those contained within the chain. Notate whether he parties are attorneys and which privilege protects the particular document. | | | | |
| 5/11/09 | nmoss / Discovery<br>Other Litigation | T | 0.9<br>245.00 | | 220.50<br>Billable |
| #273194 | Re: Charter/CII Privilege Log. Continue reviewing logged emails. Draft document descriptions. Review all email chains contained within the most recent emails and log all attorneys and non-attorneys. Determine which privilege applies to the respective documents. | | | | |
| 5/11/09 | nmoss / Discovery<br>Other Litigation | T | 0.8<br>245.00 | | 196.00<br>Billable |
| #273203 | Re: Charter/CII Privilege Log. Review privileged emails. Draft document descriptions for the log. Identify what privilege applies. | | | | |
| 5/11/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.1<br>245.00 | | 24.50<br>Billable |
| #273204 | Re: Charter Privilege Log. OC with KJW regarding identifying what privilege applies to certain emails. | | | | |
| 5/11/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | | 67.00<br>Billable |
| #273211 | OC with NM re: status of revision of the Charter Priv. Log. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/11/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #273214 | OC with RKM and EN regarding deposition scheduling. | | | |
| 5/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.5<br>185.00 | 92.50<br>Billable |
| #273215 | Review Discovery received via email to RKM from Wilmington Trust Company and update TS&S Calendar and Discovery Chart with Interrogatories received and served. | | | |
| 5/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #273216 | Review Deposition Schedule received from Kirkland & Ellis, reveiw emails with FAO and KW regarding depositions going foward and those on standby. | | | |
| 5/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #273227 | Review Responses to Discovery Requests by Paul G. Allen, CII and Vulcan served via email 5-8-09 and save accordingly. | | | |
| 5/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #273229 | Review revised and updated Kirkland & Ellis chart circulated by K&E regarding despoition schedule and tentative dates. | | | |
| 5/11/09 | dsmith / Discovery<br>Other Litigation | T | 2.2<br>335.00 | 737.00<br>Billable |
| #273266 | Review/Revised the charter discovery log, and corresponding emails. | | | |
| 5/11/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.2<br>225.00 | 45.00<br>Billable |
| #273276 | OC w/RM re: Rule 30(b)(6) deposition prep | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/11/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #273758 | Emails RM/KW re deposition this week. | | | | |
| 5/11/09 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>770.00 | | 77.00<br>Billable |
| #273759 | Review Schrock email re White & Case letter. | | | | |
| 5/11/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276623 | Exchange of emails w/FAO, R. Sohn & B. McGrath re deposition schedule | | | | |
| 5/11/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276625 | OC w/KW and EN re tomorrow's deposition | | | | |
| 5/11/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276626 | OC w/EN re tomorrow's deposition of JPM | | | | |
| 5/11/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #276627 | Calls to and confs w/J. Berman, K. Farnsworth, M. McKane, and others re deposition issues | | | | |
| 5/11/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276628 | Conf w/J. Berman re CCI holders' request for a Paul Allen deposition and interrogatories served on PGA Group | | | | |
| 5/11/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276630 | Exchange of emails w/BM re discovery letter from CCI holders to Kirkland | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/11/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276631 | Exchange of emails w/J. Berman, K. Farnsworth and others re<br>deposition issues | | | |
| 5/11/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #276633 | Review of deposition schedule, revised schedule and discovery<br>correspondence circulated today | | | |
| 5/11/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #276634 | Exchange of emails w/FAO, BM, MDH, EN and others re<br>confidentiality issues | | | |
| 5/11/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #276636 | OC w/EN re revising memo re change in control | | | |
| 5/11/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #276638 | Review of memo by EN re change in control | | | |
| 5/12/09 | kweall / Discovery<br>Other Litigation | T | 6.3<br>505.00 | 3,181.50<br>Billable |
| #273315 | Cover deposition of Dennis McCafferty, VP and analyst at MSC<br>and member of creditors' ad-hoc committee. | | | |
| 5/12/09 | dsmith / Discovery<br>Other Litigation | T | 0.6<br>335.00 | 201.00<br>Billable |
| #273318 | Review of emails and revised the priv. log for Charter. | | | |
| 5/12/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.3<br>335.00 | 100.50<br>Billable |
| #273402 | OC with NM re: Charter priv log. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/12/09 | enovikoff / Attend Hearing<br>Other Litigation | T | 5.2<br>225.00 | 1,170.00<br>Billable |
| #273423 | Attend Rule 30(b)(6) deposition of JPMorgan Chase Bank | | | |
| 5/12/09 | dsmith / Discovery<br>Other Litigation | T | 1.8<br>335.00 | 603.00<br>Billable |
| #273424 | Continued review of emails and revision of Charter Priv. Log. | | | |
| 5/12/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.3<br>225.00 | 67.50<br>Billable |
| #273425 | OC w/ RM re: Rule 30(b)(6) deposition of JPMorgan Chase Bank | | | |
| 5/12/09 | nmoss / Discovery<br>Other Litigation | T | 0.7<br>245.00 | 171.50<br>Billable |
| #273432 | Re: Charter/CII. Review emails claimed to be privileged. Review chains contained within the emails and log the attorneys and non-attorneys who received the information. | | | |
| 5/12/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 1.0<br>225.00 | 225.00<br>Billable |
| #273467 | Draft e-mail to FAO, RM and KW re: summary of Rule 30(b)(6) deposition of JPM | | | |
| 5/12/09 | nmoss / Discovery<br>Other Litigation | T | 1.5<br>245.00 | 367.50<br>Billable |
| #273488 | Re: Charter/CII Privilege Log. Review previously logged emails. Log all parties named in the emails chains. Draft document descriptions and specify why the document is privileged. | | | |
| 5/12/09 | nmoss / Discovery<br>Other Litigation | T | 0.5<br>245.00 | 122.50<br>Billable |
| #273505 | Re: Charter/CII Privilege Log. Review emails claimed to be privileged. Draft document descriptions for each respective email. Specify which privilege applies to each email. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/12/09 | nmoss / Discovery<br>Other Litigation | T | 0.5<br>245.00 | | 122.50<br>Billable |
| #273518 | Re:  Charter/CII Privilege Log.  Review emails logged on the privilege log.  Review chains included within each email and log all recipients contained within the chains.  Draft document descriptions and attach privilege to each individual document. | | | | |
| 5/12/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #273806 | Multiple OCs with RKM regarding deposition scheduling and documents received via email transmittion to RKM and KW regarding discovery. | | | | |
| 5/12/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.6<br>770.00 | | 462.00<br>Billable |
| #274136 | Emails RM re latest deposition schedules, discovery to CII, etc. | | | | |
| 5/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #276660 | Drafting email to BM and KW re web research re T. Degnan prior to his deposition | | | | |
| 5/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #276661 | Review and organization of numerous recent emails and discovery documents circulated to the parties, including deposition schedules, letters re discovery issues, formal responses to document requests, etc. | | | | |
| 5/12/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276663 | Confs w/Simpson Thatcher and EN re attendance at today's deposition | | | | |
| 5/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #276664 | Drafting email to R. Sohn and B. McGrath re depositions and interrogatories served on CII | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/12/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #276665 | Confs w/J. Berman, K. Freeman and Skadden re today's deposition and other discovery issues | | | |
| 5/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276666 | Exchange of emails w/J. Berman, KW and Skadden re today's deposition | | | |
| 5/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276680 | Review of email from EN summarizing today's deposition of JPMC | | | |
| 5/12/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #276681 | Conf w/EN re her memo concerning today's deposition | | | |
| 5/13/09 | bmoore / Attend Hearing<br>Other Litigation | T | 6.8<br>575.00 | 3,910.00<br>Billable |
| #273532 | prepare for (.2) and participate at Degnan deposition (6.1) prepare memo re summary of same (.5) | | | |
| 5/13/09 | kweall / Discovery<br>Other Litigation | T | 1.9<br>505.00 | 959.50<br>Billable |
| #273596 | Summarize deposition of Dennis McCafferty, VP and analyst at MSC and member of creditors' ad-hoc committee in email to FAO, RM, BM, EN. (1). Email from RM re: strategy for interrogatories served on CII. (.1)  Review CCH I and CIH responses and objections to JPMC deposition requests. (.2) OC with RM re: coverage for depositions, strategy going forward. (.2) TC with RM re: memo on change of control being prepared by EN. (1) OC with RM, NM, DS re: privilege log. (.2) OC with EN re: deposition coverage, change of control memo. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/13/09 | nmoss / Discovery<br>Other Litigation | T | 1.5<br>245.00 | 367.50<br>Billable |
| #273712 | Re:  Charter/CII Privilege Log.  Review privileged emails and email chains contained within.  Draft document descriptions.  Determine the privilege attaching to each document. | | | |
| 5/13/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #273823 | OC with NM RKM and KW re: Charter Priv. Log. | | | |
| 5/13/09 | dsmith / Discovery<br>Other Litigation | T | 1.1<br>335.00 | 368.50<br>Billable |
| #273826 | Review and revised charter privilege log | | | |
| 5/13/09 | nmoss / OC/TC strategy<br>Other Litigation | T | 0.2<br>245.00 | 49.00<br>Billable |
| #273829 | Re: Charter/CII Privilege Log.  OC with RKM, KJW and DS. Discuss status of the privilege log and expected time frame for completion. | | | |
| 5/13/09 | nmoss / Discovery<br>Other Litigation | T | 3.0<br>245.00 | 735.00<br>Billable |
| #273845 | Re: Charter/CII Privilege Log.  Review logged emails (through 200).  Review emails contained within chains.  Specify on the Privilege Log whether any non-attorneys received the information. Draft document descriptions and specify what privilege applies to each document. | | | |
| 5/13/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #273849 | OC with NM and KW re: review and revision charter privilege log | | | |
| 5/13/09 | nmoss / Discovery<br>Other Litigation | T | 1.4<br>245.00 | 343.00<br>Billable |
| #273855 | Re: Charter/CII Privilege Log.  Continue reviewing emails to be described on the privilege log.  Review emails and any chains within. List all participants on the log.  Draft document descriptions and specify which privilege applies. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/13/09 | dsmith / Discovery<br>Other Litigation | T | 1.8<br>335.00 | 603.00<br>Billable |
| #273863 | Continued review and revision of the Priv. Log. | | | |
| 5/13/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #273866 | Review emails with KW and RKM regarding depositions scheduled. | | | |
| 5/13/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #273867 | Review Deposition Schedule and update firm calendar with dates for various depositions. | | | |
| 5/13/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.4<br>225.00 | 90.00<br>Billable |
| #273885 | OC with RM re: deposition and change of control memo | | | |
| 5/13/09 | nmoss / Discovery<br>Other Litigation | T | 0.5<br>245.00 | 122.50<br>Billable |
| #273888 | Re: Charter/CII Privilege Log. Review emails logged onto the privilege log. Log all participants contained in chains. Distinguish between attorneys and non-attorneys. Draft document descriptions and specify which privilege applies. | | | |
| 5/13/09 | nmoss / Revise Docs.<br>Other Litigation | T | 0.4<br>245.00 | 98.00<br>Billable |
| #273889 | Re: Charter/CII Privilege Log. Review and revise document descriptions drafted for the privilege log. | | | |
| 5/13/09 | dsmith / Revise Docs.<br>Other Litigation | T | 0.2<br>335.00 | 67.00<br>Billable |
| #273907 | Revised the Charter Priv. Log with modifications by NM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/13/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.5<br>675.00 | 337.50<br>Billable |
| #277316 | Multiple confs w/J. Berman re responding to WTC interrogatories<br>and change of control issue | | | |
| 5/13/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #277317 | Drafting email to KW and FAO re strategy for responding to<br>WTC interrogatories | | | |
| 5/13/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #277318 | Conf w/J. Berman re McCafferty deposition | | | |
| 5/13/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #277319 | OC w/EN re change of control argument and forthcoming<br>depositions | | | |
| 5/13/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277320 | OC w/FAO re deposition coverage | | | |
| 5/13/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #277321 | OC w/KW re change of control and deposition issues | | | |
| 5/13/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277322 | Exchange of emails w/R. Sohn, B. McGrath and others re latest<br>deposition schedule | | | |
| 5/13/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277324 | Review of latest revised deposition schedule circulated by CCI | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/13/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #277325 | Drafting email to FAO concerning deposition coverage and other pending litigation issues and assignments | | | | |
| 5/13/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #277327 | OC w/NM, DS, & KW re most efficient means of completing privilege log | | | | |
| 5/13/09 | foswald / Review Docs.<br>Other Litigation | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #278605 | Review updated deposition schedules. | | | | |
| 5/13/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.4<br>770.00 | | 308.00<br>Billable |
| #278606 | Emails RM re CII production - discovery from Wilmington Trust and others. | | | | |
| 5/13/09 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #278607 | Review KW summary deposition today. | | | | |
| 5/13/09 | atogut / Review Docs.<br>Other Litigation | T | 0.8<br>890.00 | | 712.00<br>Billable |
| #295077 | Review privilege log | | | | |
| 5/14/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.5<br>185.00 | | 92.50<br>Billable |
| #274113 | Review Deposition transcripts received; review exhibits received via ZIP drive. Prepare files for RKM. (Degnan, McCafferty, Chanen and Sturgeon). | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/14/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #274114 | Review Notice of Adjourned Deposition of Patsey Baldes from May 15 to May 28. Review Notice of Deposition of Stephen Goldstein and Ajay Yadav for May 28th and June 2). Revise TS&S Calendar. | | | |
| 5/14/09 | dsmith / OC/TC strategy<br>Other Litigation | T | 0.7<br>335.00 | 234.50<br>Billable |
| #274118 | OC with NM re: Charter Priv Log revisions. | | | |
| 5/14/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.5<br>335.00 | 167.50<br>Billable |
| #274250 | Revision of the Charter priv. log. updating attorney and firm information, and double checking accuracy. | | | |
| 5/14/09 | nmoss / Discovery<br>Other Litigation | T | 0.7<br>245.00 | 171.50<br>Billable |
| #274256 | Re: Charter Privilege Log. Review the entire Privilege Log with DS. Review each individual named on the Log and ascertain and note whether that party is an attorney. Review document descriptions. | | | |
| 5/14/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277826 | Conf w/J. Berman re deposition issues | | | |
| 5/14/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.5<br>675.00 | 337.50<br>Billable |
| #277827 | Review of discovery responses, deposition notices, deposition schedules, correspondence and related emails re discovery issues | | | |
| 5/14/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #277828 | Review and forwarding of new notices of deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/14/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277829 | Review and forwarding of revised deposition schedule | | | |
| 5/14/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277830 | Conf w/K. Farnsworth re deposition schedule she circulated | | | |
| 5/15/09 | dsmith / Review Docs.<br>Other Litigation | T | 0.4<br>335.00 | 134.00<br>Billable |
| #274251 | Final review of Charter Priv. log of CCI priv. emails (.3); OC NM re: same (.1) | | | |
| 5/15/09 | nmoss / Discovery<br>Other Litigation | T | 0.1<br>245.00 | 24.50<br>Billable |
| #274265 | Re: Charter Privilege Log. Review contents of email chain and log information onto the privilege log. | | | |
| 5/15/09 | nmoss / Review Docs.<br>Other Litigation | T | 0.5<br>245.00 | 122.50<br>Billable |
| #274274 | Re: Charter Privilege Log. Review privilege log. Enhance document descriptions. Make sure that all non-attorneys are flagged within the log. | | | |
| 5/15/09 | kweall / Discovery<br>Other Litigation | T | 6.8<br>505.00 | 3,434.00<br>Billable |
| #274282 | Cover Patsy Baldes deposition. | | | |
| 5/15/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #274599 | Email RM re CII responses. | | | |
| 5/15/09 | enovikoff / Gen. Litigation<br>Other Litigation | T | 6.5<br>225.00 | 1,462.50<br>Billable |
| #274932 | Attend via telephone Rule 30(b)(6) deposition of Apollo Noteholders | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/15/09 | enovikoff / Correspondence<br>Other Litigation | T | 0.5<br>225.00 | | 112.50<br>Billable |
| #274933 | Draft e-mail summarizing Rule 30(b)(6) deposition of Apollo Noteholders | | | | |
| 5/15/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #277842 | Drafting email to FAO and KW re responding to CII interrogatories | | | | |
| 5/15/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #277843 | Reviewing recent correspondence, calling counsel, and OC w/EN re access to today's deposition | | | | |
| 5/15/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #277845 | Exchange of emails w/K. Farnsworth and AB re today's discovery emails, deposition transcripts, schedule, etc. | | | | |
| 5/15/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #277847 | Conf w/EN re progress of today's deposition | | | | |
| 5/15/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #277850 | Conf w/J. Berman re responding to interrogatories | | | | |
| 5/18/09 | kweall / Discovery<br>Other Litigation | T | 1.5<br>505.00 | | 757.50<br>Billable |
| #274857 | Review deposition notices, revise schedule, review several days worth of emails on discovery issues. (1). Read and analyze Wells Fargo Objections to joint plan of reorganization. (.5) | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

**Billable**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/18/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #274984 | Review deposition transcripts and Exhibits to deposition<br>transcripts of McCafferty and Chanen and file accordingly. Email<br>to RKM for confirmation of review. | | | |
| 5/18/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #277909 | Calls to and confs w/J. Berman re interrogatory responses and<br>Apollo and other deposition issues | | | |
| 5/18/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277910 | OCs w/KW and EN re deposition issues | | | |
| 5/19/09 | kweall / Discovery<br>Other Litigation | T | 0.6<br>505.00 | 303.00<br>Billable |
| #275001 | Review email from J. Berman to RM re: responses to interrogatory<br>requests. (.1) Review emails re: deponents named for Oaktree,<br>deposition arrangements for tomorrow. (.1) Emails to Kirkland, K.<br>Farnsworth, re: deposition table and distribution list. (.2) OC with<br>RM re: strategy. (.2) | | | |
| 5/19/09 | bmoore / Review Docs.<br>Other Litigation | T | 0.3<br>575.00 | 172.50<br>Billable |
| #275052 | review motion to shorten time re NOL procedures motion (.2) oc<br>with FAO re same (.1) | | | |
| 5/19/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #275168 | OCs with RKM and KW regarding various Deposition transcript<br>matters. | | | |
| 5/19/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #275284 | Emails RM re responses to interrogatories. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

**Billable**

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/19/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #277913 | Exchange of emails w/J. Berman, KW and FAO re interrogatory issues | | | | |
| 5/19/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #277915 | Review and forwarding of deposition transcripts and exhibits sent by Kirkland | | | | |
| 5/19/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #277916 | Conf w/J. Berman re response to interrogatories | | | | |
| 5/19/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #277917 | OC w/KW re strategic issues for deposition and interrogatories | | | | |
| 5/19/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #277918 | Drafting email to FAO and KW re responding to WTC interrogatories | | | | |
| 5/19/09 | rmilin / Draft Documents<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #277919 | Preliminary work on responding to WTC interrogatories | | | | |
| 5/20/09 | sreichert / Prepare Meeting<br>Other Litigation | T | 3.4<br>165.00 | | 561.00<br>Billable |
| #273946 | Prepare documents re CII Note Holders. | | | | |
| 5/20/09 | kweall / Discovery<br>Other Litigation | T | 0.3<br>505.00 | | 151.50<br>Billable |
| #275257 | Email to Kirkland re: deposition scheduling. (.1)  TC with RM re: interrogatory responses. (.1) OC with RM re: strategy going forward. (.1) | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/20/09 | bmoore / Review Docs.<br>Other Litigation | T | 0.9<br>575.00 | 517.50<br>Billable |
| #275333 | review law Debenture trust co objection to Charter plan and motions to prepare for meeting on resolution of LBT Noteholder claims (.9) | | | |
| 5/20/09 | enovikoff / Gen. Litigation<br>Other Litigation | T | 7.5<br>225.00 | 1,687.50<br>Billable |
| #275419 | Attend via telephone deposition of Noteholders Oaktree Capital Management | | | |
| 5/20/09 | kweall / Discovery<br>Other Litigation | T | 1.7<br>505.00 | 858.50<br>Billable |
| #275453 | Summary of Baldes deposition. | | | |
| 5/20/09 | kweall / Discovery<br>Other Litigation | T | 1.1<br>505.00 | 555.50<br>Billable |
| #275546 | Review emails and correspondence re: discovery issues. (.4)<br>Review CCO answer to JPMC complaint. (.1)<br>Review CII responses to Wells Fargo document requests. (.1)<br>Review EN memo on change of control. (.5) | | | |
| 5/20/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #277922 | Review of CCI answer to JPM complaint | | | |
| 5/20/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277923 | Drafting email to client concerning and forwarding CCI answer to JPM | | | |
| 5/20/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.6<br>675.00 | 405.00<br>Billable |
| #277924 | Conf w/BM and K. Ramlo re today's meeting with bondholders | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/20/09 | rmilin / Draft Documents<br>Other Litigation | T | 3.6<br>675.00 | 2,430.00<br>Billable |
| #277925 | Drafting and revising response to WTC interrogatories | | | |
| 5/20/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #277926 | Drafting email to client re discovery requests | | | |
| 5/20/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #277927 | Drafting email to FAO reporting on today's meeting | | | |
| 5/20/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.6<br>675.00 | 405.00<br>Billable |
| #277928 | Multiple confs w/J. Berman re today's meeting with bondholders | | | |
| 5/20/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #277929 | Conf w/J. Berman and K. Ramlo re preparation for today's<br>meeting with bondholders | | | |
| 5/20/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.4<br>675.00 | 945.00<br>Billable |
| #277930 | Review of discovery requests, letters, emails and related<br>correspondence in preparation for today's meeting with note<br>holders concerning negotiation, litigation and discovery relevant to<br>their claims | | | |
| 5/20/09 | rmilin / Attend Meeting<br>Other Litigation | T | 2.0<br>675.00 | 1,350.00<br>Billable |
| #277932 | Attending meeting at K&E with R. Cieri, R. Schrock, note holders,<br>Lazard and others re noteholders' objections to plan and discovery<br>issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/20/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #277933 | Multiple OCs w/BM re preparation for and follow up to meeting at K&E with dissenting noteholders | | | | |
| 5/20/09 | rmilin / Attend Meeting<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #277934 | Travel to and from meeting at K&E billed at half actual time of 0.8 | | | | |
| 5/20/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #277935 | OCs and XM w/FAO re preparing for and attending meeting with noteholders today | | | | |
| 5/21/09 | kweall / Discovery<br>Other Litigation | T | 2.8<br>505.00 | | 1,414.00<br>Billable |
| #275630 | Review responses to Interrogatories of Wilmington Trust Co. Ensure definitions of docs in their requests accurate. (.4) Review summary of Ken Liang Deposition. (.1). Review and finalize privilege log. (.5) Review numerous emails and letters pertaining to discovery. (.6) Several emails to RM re: discovery issues. Review Employees' objection to debtors' disclosure statement. (.2). Read/analyze Debtors' objection to Rembrandt motion to modify stay and affidavit in support. (.4). Read/analyze Debtors' Amended Joint Plan of Reorganization. (.2) Review EN memo analyzing JPM response to Debtors' motion to dismiss adversary | | | | |
| 5/21/09 | enovikoff / Correspondence<br>Other Litigation | T | 1.3<br>225.00 | | 292.50<br>Billable |
| #275723 | Draft e-mail summarizing Oaktree deposition | | | | |
| 5/21/09 | bmoore / Gen. Litigation<br>Other Litigation | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #275739 | review definitions in second lien note holder discovery requests; oc with KW re same | | | | |
| 5/21/09 | kweall / Gen. Litigation<br>Other Litigation | T | 1.0<br>505.00 | | 505.00<br>Billable |
| #275823 | Organize electronic files on Charter case. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/21/09 | rmilin / Revise Docs. Other Litigation | T | 0.9 675.00 | | 607.50 Billable |
| #277331 | Revising draft response to WTC document request | | | | |
| 5/21/09 | rmilin / Correspondence Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #277949 | Exchange of emails w/J. Berman re responding to WTC document request | | | | |
| 5/21/09 | rmilin / Correspondence Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #277950 | Exchange of emails w/C. Peshkin, BM and SR re docs and correspondence relevant to additional noteholders' discovery requests | | | | |
| 5/21/09 | rmilin / Revise Docs. Other Litigation | T | 0.9 675.00 | | 607.50 Billable |
| #277952 | Revising CII response to WTC interrogatories | | | | |
| 5/21/09 | rmilin / Comm. Profes. Other Litigation | T | 0.6 675.00 | | 405.00 Billable |
| #277953 | Multiple confs w/J. Berman re responding to WTC interrogatories and other discovery issues | | | | |
| 5/21/09 | rmilin / Correspondence Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #277955 | Exchange of emails w/client, J. Berman and others re CII response to WTC interrogatories | | | | |
| 5/21/09 | rmilin / Correspondence Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #277956 | Drafting email circulating CII response to interrogatories to the parties | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/22/09 | kweall / Discovery<br>Other Litigation | T | 1.4<br>505.00 | | 707.00<br>Billable |
| #276048 | Review edited responses to Wilmington Trust discovery requests. (.2) Review orders entered yesterday by Judge Peck: approving procedures settling claims; authoriing retention of Hogan & Hartson; authorizing retention of KPMG as debtors' accountants; Authorizing retention of Sherman & Howard as M&A counsel to debtors; authorizing committee of unsecured creditors to retain Ropes & Gray; amending final orer establishing hearing procedures re: common stock;  etc. (1.2) | | | | |
| 5/22/09 | kweall / Discovery<br>Other Litigation | T | 7.1<br>505.00 | | 3,585.50<br>Billable |
| #276113 | Cover WAMCO 30(b)(6) deposition. | | | | |
| 5/22/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #277994 | Confs w/J. Berman re discovery issues | | | | |
| 5/22/09 | rmilin / Draft Documents<br>Other Litigation | T | 0.9<br>675.00 | | 607.50<br>Billable |
| #277997 | Drafting email to client re Wednesday's meeting with noteholders | | | | |
| 5/22/09 | rmilin / Draft Documents<br>Other Litigation | T | 0.9<br>675.00 | | 607.50<br>Billable |
| #278000 | Drafting & revising CII response to doc request | | | | |
| 5/22/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #278001 | Conf w/K. Ramlo re discovery issues | | | | |
| 5/22/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #278004 | Confs w/BM re memo to client re meeting with noteholders and discovery issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/23/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.4<br>770.00 | | 308.00<br>Billable |
| #278108 | Emails RM re discovery responses, etc. | | | | |
| 5/24/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #278005 | Review of recent emails and attachments from all parties, including emails concerning discovery responses and document productions, revised deposition schedules, etc., and summaries of docket entries prepared by TSS paralegals | | | | |
| 5/24/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #278007 | Drafting email to R. Sohn & B. McGrath re recent discovery responses we prepared | | | | |
| 5/25/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #278015 | Exchange of emails w/FAO and KW re upcoming depositions | | | | |
| 5/26/09 | kweall / Discovery<br>Other Litigation | T | 5.1<br>505.00 | | 2,575.50<br>Billable |
| #276338 | Memo to RM, EN and file re: WAMCO 30(b)(6) deposition. (4.1) Review interim orders authorizing payment of prepetition oblgations re: warranties. (.1) Review JPMC communication re: search parameters used for their document production (.2). OC with RM, EN re: depositions, coverage going forward (.2). Review RM summary of Noteholder meeting with Charter on 5/20. (.1) Review EN summary of JPMC 30(b)(6) deposition. (.1)  Review finalized EN memo re: change of control provisions. (.3) | | | | |
| 5/26/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.5<br>675.00 | | 337.50<br>Billable |
| #278035 | Conf w/J. Berman re recent deposition developments and discovery issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/26/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #278037 | OCs with KW, EN re: depositions, strategy, coverage going forward | | | |
| 5/27/09 | kweall / Discovery<br>Other Litigation | T | 5.7<br>505.00 | 2,878.50<br>Billable |
| #277337 | Cover Pete Hooker (JPM) deposition. (4.4) OC with RM re: deposition issues, noteholder claims, testimony to date, gathering materials to assist in deposition preparation of Vulcan witnesses, and plans for tomorrow's depositions. (.2) Review PGA responses to Wilmington Trust Co's first request for production of documents. (.3) Review Charter's responses and objections to Wilmington Trust's request for production. (.1) Read all substantive filings from 5/19/09. (.4) Compile materal for Vulcan deposition preparation. (.3) | | | |
| 5/27/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #278742 | Confs w/L. Alexander re Kirkland's discovery responses | | | |
| 5/27/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #278744 | Conf w/J. Berman re conference w/Kirkland re discovery issues | | | |
| 5/27/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #278746 | OC w/KW re deposition issues, noteholder claims, testimony to date, gathering materials to assist in deposition preparation of Vulcan witnesses, and plans for tomorrow's depositions | | | |
| 5/27/09 | rmilin / Attend Meeting<br>Other Litigation | T | 2.6<br>675.00 | 1,755.00<br>Billable |
| #278747 | Attending deposition of Hooker telephonically | | | |
| 5/27/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #278749 | Review of Charter discovery documents received by U.S. mail | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/27/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #278750 | Review and distribution of deposition transcripts and exhibits received by email | | | |
| 5/27/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.6<br>185.00 | 111.00<br>Billable |
| #280607 | Review Charter Depositions and Notices of Deposition received for RKM and update discovery charts and files. | | | |
| 5/27/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #280612 | Review Deposition exhibits received from RKM and file accordingly. | | | |
| 5/28/09 | kweall / Discovery<br>Other Litigation | T | 0.8<br>505.00 | 404.00<br>Billable |
| #278389 | Review/analyze motion for class certification of Goodell claimants. | | | |
| 5/28/09 | rmilin / Attend Meeting<br>Other Litigation | T | 5.0<br>675.00 | 3,375.00<br>Billable |
| #278772 | Attending deposition of S. Goldstein of Lazard telephonically | | | |
| 5/28/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #278773 | Conf w/J. Berman re recent developments and deposition issues | | | |
| 5/28/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #278774 | Exchange of voice mails w/L. Alexander | | | |
| 5/28/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #278775 | Review and forwarding of relevant emails, including transcripts and letter postponing CII deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/28/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #278776 | Conf w/L. Alexander re discovery issues | | | | |
| 5/28/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #278777 | Review of mailed Charter litigation documents | | | | |
| 5/28/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | | 74.00<br>Billable |
| #281501 | Review Deposition notices received via mail for KW, include on discovery chart and update firm calendar with deposition dates and response deadlines. | | | | |
| 5/29/09 | kweall / Discovery<br>Other Litigation | T | 1.6<br>505.00 | | 808.00<br>Billable |
| #278523 | Gather/analyze materials for Vulcan employee deposition preparation. | | | | |
| 5/29/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #278791 | Conf w/J. Berman re deposition issues | | | | |
| 5/29/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #278792 | Review and forwarding of recent deposition transcripts and exhibits, discovery correspondence, etc. | | | | |
| 5/29/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #278793 | Quick review of Charter document productions received for filing and future reference | | | | |
| 5/29/09 | abrogan / Discovery<br>Other Litigation | T | 0.7<br>185.00 | | 129.50<br>Billable |
| #278806 | Prepare Files for Charter Investments Deposition with JPM. Prepare documents for RKM review | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/29/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.6<br>185.00 | | 111.00<br>Billable |
| #278807 | Review Deposition summaries by KW regarding Sturgeon Depo, Glatt Summary, McCafferty Summary, Degnan Summary Jacobs Summary, Blades Sumamry and JPM Sumamry. OC with LH regarding preparation of same for files. | | | | |
| 5/29/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.7<br>185.00 | | 129.50<br>Billable |
| #278837 | Review Memos from EN and KW regarding JPM Complaint and Depositions of JPM | | | | |
| 5/29/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #278880 | Multiple OCs with LH, KW and RKM with documents for inclusion in RKM doc review files in preparation for JPM Deposition. Email memo to KW and RKM regarding missing deposition summaries from doc review. | | | | |
| 5/29/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #278914 | Review Liang and Chanen deposition summary from EN for inclusion in deposition files. | | | | |
| 5/29/09 | kweall / Discovery<br>Other Litigation | T | 2.4<br>505.00 | | 1,212.00<br>Billable |
| #278942 | Draft summary of Hooker deposition. | | | | |
| 5/29/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #279740 | OC w/FAO re status, strategy and recent developments | | | | |
| 5/29/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #279741 | Review and collection of deposition summaries and other key materials relevant to CII deposition preparation | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/29/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #279742 | OCs w/AB, LH and KW re gathering materials for CII witness preparation | | | |
| 5/31/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #279748 | Review of CCI interrogatory responses | | | |
| 5/31/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #279749 | Drafting email to FAO and KW re CCI interrogatory responses | | | |
| 5/31/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #279750 | Exchange of emails w/FAO re CCI interrogatory responses | | | |
| 6/1/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #279468 | OC with RKM regarding deposition notices received, deposition dates of Paul Allen Group. | | | |
| 6/1/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.5<br>185.00 | 92.50<br>Billable |
| #279469 | Review Deposition Notices and calendar for Paul Allen Group, Vulcan and CCO deposition schedule. | | | |
| 6/1/09 | abrogan / Revise Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #279470 | Revise Deposition schedule with Amended Deposition Notice, Revise TS&S Calendar with updated dates of CCO deposition. | | | |
| 6/1/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #279471 | Review Goldstein Transcript of Deposition. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/1/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.4<br>675.00 | | 270.00<br>Billable |
| #286895 | OCs w/FAO re litigation issues | | | | |
| 6/1/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #287299 | Conf w/J. Berman re deposition preparation | | | | |
| 6/1/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.5<br>675.00 | | 337.50<br>Billable |
| #287300 | Confs w/K. Ramlo re Tuesday's and Wednesday's meeting and related issues | | | | |
| 6/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #287301 | Exchange of emails w/K. Peshkin re this week's meetings | | | | |
| 6/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #287302 | OC w/KW re this week's schedule | | | | |
| 6/1/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #287303 | Drafting email to FAO, KW and BM re issues for tomorrow's meeting | | | | |
| 6/1/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #287304 | Conf w/J. Berman re today's meeting and deposition issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/2/09 | kweall / Discovery<br>Other Litigation | T | 1.3<br>505.00 | 656.50<br>Billable |
| #279766 | OC with RM re: depositions, prep of CII deponent. (.1). OC with RM, BM re: update from meeting on reinstatement, CCI Noteholder clams, and ad hoc equity committee issues. (.3) Review revised deposition schedule, email to RM, FAO re: important prep sessions, deponents, conflicts. (.5). Email from RM re: CII depositions, prep of Vulcan employees, resolution of conflict between prep date of employee and availability of counsel. (.1) OC with EN and RM re: deposition scheduling. Email to Frank Oswald re: deposition coverage. | | | |
| 6/2/09 | bmoore / OC/TC strategy<br>Other Litigation | T | 0.3<br>575.00 | 172.50<br>Billable |
| #280443 | OC w/RM and KW re current issues, including pending objections, the reinstatement issue, noteholder issues and today's meeting with the CCI debtors | | | |
| 6/2/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287321 | Review of class certification motion papers | | | |
| 6/2/09 | rmilin / Attend Meeting<br>Other Litigation | T | 2.5<br>675.00 | 1,687.50<br>Billable |
| #287323 | Meeting w/FAO, Kirkland, Lazard and others re objection, reinstatement and noteholder issues | | | |
| 6/2/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.8<br>675.00 | 540.00<br>Billable |
| #287324 | Post-meeting conference w/FAO re Charter objection, reinstatement, deal and noteholder issues | | | |
| 6/2/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287325 | OC w/BM and KW re current issues, including pending objections, the reinstatement issue, noteholder issues and today's meeting with the CCI debtors | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/2/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287326 | OC w/KW re preparation for forthcoming depositions | | | |
| 6/2/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287327 | Drafting email to FAO re strategic issues relevant to forthcoming Vulcan and CII deps | | | |
| 6/2/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287328 | OC w/KW and EN in part re deposition scheduling | | | |
| 6/3/09 | kweall / Discovery<br>Other Litigation | T | 7.9<br>505.00 | 3,989.50<br>Billable |
| #280512 | Cover Jeffrey Marcus deposition. | | | |
| 6/3/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #280902 | Review materials from today's Charter meeting. | | | |
| 6/3/09 | kweall / Discovery<br>Other Litigation | T | 2.7<br>505.00 | 1,363.50<br>Billable |
| #280903 | Memo re: J. Marcus (Crestview) deposition summary and issues. | | | |
| 6/3/09 | rmilin / Attend Meeting<br>Other Litigation | T | 2.4<br>675.00 | 1,620.00<br>Billable |
| #287575 | Attending meeting at K&E re noteholder issues w/K&E, Skadden, Paul Weiss and others | | | |
| 6/3/09 | rmilin / Attend Meeting<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287576 | Travel to and from meeting at K&E billed at half actual time of 0.6 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/3/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287577 | Review and forwarding of emails relevant to discovery and other issues | | | |
| 6/3/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287578 | OCs w/EN and KW, and review of emails, re telephonic attendance at deposition | | | |
| 6/4/09 | kweall / Discovery<br>Other Litigation | T | 6.5<br>505.00 | 3,282.50<br>Billable |
| #281191 | Cover Ajay Yadav deposition. | | | |
| 6/4/09 | abrogan / Inter Off Memo<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #281239 | Multiple Interoffice memos with RKM regarding bates documents provided by Kirkland with inadvertent enclosure with Confidential Material. | | | |
| 6/4/09 | abrogan / Review Docs.<br>Other Litigation | T | 1.8<br>185.00 | 333.00<br>Billable |
| #281240 | Review Kirkland produced discovery documents, review SA documents, Vulcan Documents and MB Produced Discovery documents.  (4X CDs w/Bates Numbered Documents-CTR 1-800, MB 00000674-00002229, SA 00005462-6307 and VUL 00003774-4682) | | | |
| 6/4/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #281275 | OC with RKM regarding Bate Documents received regarding CA, CTR, MB and VUL. | | | |
| 6/4/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | 18.50<br>Billable |
| #281574 | OC with KW regarding deposition notices received. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/4/09 | abrogan / Review Docs. | T | 0.3 | | 55.50 |
| | Other Litigation | | 185.00 | | Billable |
| #281575 | Review Deposition Notices of Brian Cassidy, Andrew Storm and Jeffrey Marcus and calendar same on firm calendar and Charter Discovery Calendar. | | | | |
| 6/4/09 | foswald / Comm. Profes. | T | 0.4 | | 308.00 |
| | Other Litigation | | 770.00 | | Billable |
| #282149 | Email RKM and others re JPM discovery, CII production. | | | | |
| 6/4/09 | rmilin / Correspondence | T | 0.6 | | 405.00 |
| | Other Litigation | | 675.00 | | Billable |
| #287600 | Review and forwarding with appropriate comments of discovery correspondence received today | | | | |
| 6/4/09 | rmilin / Comm. Profes. | T | 0.1 | | 67.50 |
| | Other Litigation | | 675.00 | | Billable |
| #287601 | Conf w/K. Ramlo re today's conference call | | | | |
| 6/5/09 | foswald / Inter Off Memo | T | 0.2 | | 154.00 |
| | Other Litigation | | 770.00 | | Billable |
| #284146 | Emails RM re Vulcan deposition and related issues. | | | | |
| 6/5/09 | foswald / Comm. Profes. | T | 0.5 | | 385.00 |
| | Other Litigation | | 770.00 | | Billable |
| #284150 | Emails JPM litigation issues - K&E/W&C/PW/Skadden. | | | | |
| 6/5/09 | rmilin / Correspondence | T | 0.1 | | 67.50 |
| | Other Litigation | | 675.00 | | Billable |
| #287633 | Review of discovery correspondence from Skadden | | | | |
| 6/5/09 | rmilin / Correspondence | T | 0.3 | | 202.50 |
| | Other Litigation | | 675.00 | | Billable |
| #287636 | Review of emailed requests sent by G. Gallagher to prepare for call with him | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/5/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287638 | Conf w/J. Berman and K. Ramlo re noteholder discovery issues | | | |
| 6/5/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287642 | Quick review and forward of deposition transcripts circulated by email | | | |
| 6/5/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287643 | Call to and later confs w/J. Berman re recent developments, discoery issues, prep for CII deposition, and noteholder issues | | | |
| 6/5/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287644 | Considering topics of possible concern for Vulcan deposition | | | |
| 6/5/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287645 | Drafting email to FAO, BM and KW re issues for forthcoming Vulcan deposition and other recent developments | | | |
| 6/5/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.8<br>675.00 | 540.00<br>Billable |
| #287647 | Calls to and confs w/J. Berman and G. Gallagher re tax issues and noteholder discovery issues | | | |
| 6/5/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287648 | Exchange of emails w/G. Gallagher and J. Berman re noteholder discovery | | | |
| 6/7/09 | kweall / Discovery<br>Other Litigation | T | 2.7<br>505.00 | 1,363.50<br>Billable |
| #283186 | Memo re: Ajay Yadav deposition. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/8/09 | kweall / Discovery<br>Other Litigation | T | 7.8<br>505.00 | 3,939.00<br>Billable |
| #282754 | Cover Brian Cassidy (Crestview) deposition. | | | |
| 6/8/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #282773 | OC with RKM regarding CTR-W document production. | | | |
| 6/8/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.6<br>185.00 | 111.00<br>Billable |
| #282994 | Review CTR W (Kirkland) Discovery Production 896-917 bates numbers and correspondence. | | | |
| 6/8/09 | kweall / Discovery<br>Other Litigation | T | 0.3<br>505.00 | 151.50<br>Billable |
| #283140 | Review and respond to emails from RM re: meetings, noteholder issues, discovery issues, discussions with Skadden and White & Case. | | | |
| 6/8/09 | kweall / Discovery<br>Other Litigation | T | 1.1<br>505.00 | 555.50<br>Billable |
| #283159 | Memo re: Brian Cassidy deposition. | | | |
| 6/8/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287670 | Confs w/J. Berman re noteholder discovery issues and Thursday's deposition | | | |
| 6/8/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287672 | OC with BM re consideration of issues raised in Vulcan deposition and scope of Charter document production in response to CCI noteholder requests | | | |
| 6/8/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287673 | Drafting email to FAO, BM and KW re noteholder issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/8/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287675 | Review and forwarding as appropriate of discovery correspondence | | | |
| 6/9/09 | kweall / Discovery<br>Other Litigation | T | 6.6<br>505.00 | 3,333.00<br>Billable |
| #283296 | Cover Ann Kurinskas deposition. | | | |
| 6/9/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #283491 | Memo re: Ann Kurinskas Deposition. | | | |
| 6/9/09 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #283926 | Review JPM's additional deposition notices. | | | |
| 6/10/09 | kweall / Discovery<br>Other Litigation | T | 1.1<br>505.00 | 555.50<br>Billable |
| #283827 | Memo re: Ann Kurinskas Deposition. | | | |
| 6/10/09 | kweall / Discovery<br>Other Litigation | T | 0.7<br>505.00 | 353.50<br>Billable |
| #283897 | Review and complete depo prep documents for Chris Temple (Vulcan) deposition. | | | |
| 6/10/09 | kweall / Discovery<br>Other Litigation | T | 2.1<br>505.00 | 1,060.50<br>Billable |
| #283902 | Memo re: Jeff Marcus deposition. | | | |
| 6/10/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #283948 | Multiple OCs and TCs with RKM regarding Vulcan Deposition and preparation of files and documents for Vulcan Deposition. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/10/09 | abrogan / Review Docs. Other Litigation | T | 0.6 185.00 | | 111.00 Billable |
| #283949 | Review documents re: Vulcan Deposition and preparation of files and documents for Vulcan Deposition. | | | | |
| 6/10/09 | abrogan / Review Docs. Other Litigation | T | 1.6 185.00 | | 296.00 Billable |
| #283950 | Review Cassidy Transcript, Casey Transcript, Marcus Transcript, Van Duzer Transcript and Yadav Transcript. Review Discovery Correspondences from Simpson Thatcher re Casey Protective Order, Letter from Yee re: Hooker Protective Order and 5-29-09 Berman to Wang Correspondence. | | | | |
| 6/10/09 | abrogan / Review Docs. Other Litigation | T | 0.3 185.00 | | 55.50 Billable |
| #283953 | Review Kurinskas Transcript from 6-9-09 and save. | | | | |
| 6/10/09 | abrogan / Review Docs. Other Litigation | T | 0.2 185.00 | | 37.00 Billable |
| #283954 | Review Allen, Vulcan and Temple Subpoenas | | | | |
| 6/10/09 | abrogan / Review Docs. Other Litigation | T | 0.4 185.00 | | 74.00 Billable |
| #283955 | Review Ntcs of Deposition re: Duff & Phelps, Federick Bliss, James Millstein and Floise Schmitz | | | | |
| 6/10/09 | abrogan / Inter Off Memo Other Litigation | T | 0.2 185.00 | | 37.00 Billable |
| #283956 | Interoffice emails with KW regarding deposition summaries and preparation of deposition documents for RKM. OC with KW regarding same. | | | | |
| 6/10/09 | kweall / Discovery Other Litigation | T | 2.3 505.00 | | 1,161.50 Billable |
| #283957 | Memo re: Brian Cassidy deposition. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 6/10/09 | abrogan / Prepare Meeting<br>Other Litigation | T | 0.8<br>185.00 | 148.00<br>Billable |
| #283991 | Prepare deposition binder in preparation for RKM Deposition of Vulcan. Draft revised Index of deposition materials for RKM. | | | |
| 6/10/09 | kweall / Discovery<br>Other Litigation | T | 1.2<br>505.00 | 606.00<br>Billable |
| #284149 | Email to RM re: summary of Kurinskas and Hooker depositions. | | | |
| 6/10/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.3<br>770.00 | 231.00<br>Billable |
| #285291 | Emails RKM re JPM discovery issues. | | | |
| 6/10/09 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #285292 | Review Donovan letter re JPM 30b(6). | | | |
| 6/10/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287718 | Review of recent discovery correspondence | | | |
| 6/10/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287719 | Confs w/J. Berman re noteholder issues | | | |
| 6/10/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.5<br>675.00 | 337.50<br>Billable |
| #287720 | Calls to and confs w/White & Case re discovery issues | | | |
| 6/10/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287721 | Drafting email to client re noteholder discovery issues | | | |
| 6/10/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 2.1<br>675.00 | 1,417.50<br>Billable |
| #287722 | Review of materials relevant to tomorrow's deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/10/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #287723 | Review of correspondence relevant to White & Case's discovery requests to prepare for second call with them | | | |
| 6/10/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #287724 | Review, and forwarding to client or others, of outstanding discovery requests | | | |
| 6/11/09 | kweall / Discovery<br>Other Litigation | T | 9.1<br>505.00 | 4,595.50<br>Billable |
| #284152 | Cover Eloise Schmitz deposition. | | | |
| 6/11/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #284163 | Review filings over past week, correspondence over past week, emails over past week, review updated deposition schedule and assign attorneys to cover depositions. | | | |
| 6/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.9<br>185.00 | 166.50<br>Billable |
| #284360 | Review Paul Allen, Vulcan III Inc. discovery produced MB 00005227-MB 00005308 | | | |
| 6/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | 74.00<br>Billable |
| #284361 | Review Discovery documents produced by Skadden on behalf of CCO and CCO Holdings. | | | |
| 6/11/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.7<br>185.00 | 129.50<br>Billable |
| #284398 | Review Christopher Laurence Deposition Transcript and Exhibits recevied from Court Reporter. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/11/09 | abrogan / Review Docs. Other Litigation | T | 1.2 185.00 | 222.00 Billable |
| #284416 | Review Hooker Exhibits to Deposition Transcript and file accordingly. | | | |
| 6/11/09 | abrogan / Review Docs. Other Litigation | T | 0.3 185.00 | 55.50 Billable |
| #284429 | Review Subpoenas for Gerry Carlson, James Mintert and Anne Malyszko of KPMG. | | | |
| 6/11/09 | enovikoff / Gen. Litigation Other Litigation | T | 4.5 225.00 | 1,012.50 Billable |
| #286604 | Cover Eric Zinterhofer (Apollo) deposition telephonically | | | |
| 6/11/09 | rmilin / Attend Meeting Other Litigation | T | 0.3 675.00 | 202.50 Billable |
| #287857 | Travel to and from deposition billed at half actual time of 0.6 | | | |
| 6/11/09 | rmilin / Attend Meeting Other Litigation | T | 9.4 675.00 | 6,345.00 Billable |
| #287858 | Attending deposition of Vulcan witness C. Temple | | | |
| 6/12/09 | kweall / Discovery Other Litigation | T | 0.7 505.00 | 353.50 Billable |
| #284550 | Research re: next week's deponents; email to R. Milin, FAO, ES re: same, esp. conflicts. | | | |
| 6/12/09 | kweall / Discovery Other Litigation | T | 0.8 505.00 | 404.00 Billable |
| #284683 | Review filings and correspondence. | | | |
| 6/12/09 | abrogan / OC/TC strategy Other Litigation | T | 0.3 185.00 | 55.50 Billable |
| #284766 | OC with RKM regarding Vulcan Deposition and discovery received. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/12/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.9<br>185.00 | | 166.50<br>Billable |
| #284779 | Review of document production received from counsel (Kirkland Ellis) for Noteholders. | | | | |
| 6/12/09 | abrogan / Review Docs.<br>Other Litigation | T | 1.9<br>185.00 | | 351.50<br>Billable |
| #285207 | Review discovery notices received via overnight mail. Prepare files and revise Case Calendar. Update TS&S Calendar with discovery deadlines and deposition dates. | | | | |
| 6/12/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | | 74.00<br>Billable |
| #285221 | Review Vulcan production received from RKM. | | | | |
| 6/12/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #285930 | Email K. Weall re deposition coverage. | | | | |
| 6/12/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>770.00 | | 308.00<br>Billable |
| #285932 | Email KE and others re interrogatories. | | | | |
| 6/12/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #285938 | Email RKM re interrogatories. | | | | |
| 6/12/09 | enovikoff / Discovery<br>Other Litigation | T | 2.5<br>225.00 | | 562.50<br>Billable |
| #286646 | Draft memo re Eric Zinterhofer deposition and email report to team. | | | | |
| 6/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #287861 | Exchange of emails w/KW and FAO re forthcoming depositions | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/12/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287862 | Calls to and conf w/J. Berman re discovery issues | | | |
| 6/12/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287864 | OCs w/BM, KW and EN re various recent developments and pending issues | | | |
| 6/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287865 | Exchange of emails w/G. Starner re discovery issues | | | |
| 6/12/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.8<br>675.00 | 1,215.00<br>Billable |
| #287866 | Review of emails and attached discovery documents, as well as paper copies of discovery documents, served recently to determine next steps | | | |
| 6/12/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287867 | Review emails relevant to noteholder claims | | | |
| 6/14/09 | rmilin / Correspondence<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287886 | Review of discovery-related emails and exchange of emails w/K. Ramlo re noteholders' requests | | | |
| 6/14/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #287887 | Review of recent deposition summaries | | | |
| 6/14/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 1.1<br>675.00 | 742.50<br>Billable |
| #287888 | Review of discovery served on CII by the CCI noteholders and CCI's affirmative discovery to formulate strategy | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/14/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287889 | Drafting email to K. Ramlo and J. Berman re conference tomorrow | | | |
| 6/15/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #285165 | OC with RM re: discovery strategy. (.2)  TC with RM re: improper<br>discovery requests served on Charter. (.2) | | | |
| 6/15/09 | kweall / Discovery<br>Other Litigation | T | 5.3<br>505.00 | 2,676.50<br>Billable |
| #285399 | Review Vulcan responses and objections to document subpoena<br>and request for deposition. (.4) Finalize memo re: Kurinskas<br>deposition. (2.5) Draft memo re: Hooker deposition. (.5) Email to<br>K&E re: final deposition schedule for June 16. (.1) Review and<br>analyze memos from other depositions. (1.8) | | | |
| 6/15/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #285500 | OC with RKM regarding Service Certificates of Responses of Law<br>Debenture Trust | | | |
| 6/15/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #285502 | Review Docket for filings by Law Debenture Trust for RKM. | | | |
| 6/15/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #286037 | Email RM re Court conference - PGA deposition issues. | | | |
| 6/15/09 | foswald / Review Docs.<br>Other Litigation | T | 0.6<br>770.00 | 462.00<br>Billable |
| #286038 | Multiple emails KE/PW/W&C/Skadden re JPM litigation issues,<br>discovery, depositions, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/15/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.3<br>225.00 | 67.50<br>Billable |
| #286984 | OC with RM re: recent deposition testimony and note holder issues | | | |
| 6/15/09 | enovikoff / Discovery<br>Other Litigation | T | 0.2<br>225.00 | 45.00<br>Billable |
| #286985 | Revise Eric Zinterhofer deposition memo and send to RM, KW and AB | | | |
| 6/15/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287891 | Review of final Vulcan response to discovery requests served today | | | |
| 6/15/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #287893 | Review and forwarding of numerous deposition transcripts and exhibits and other discovery correspondence | | | |
| 6/15/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287894 | OC w/FAO re current developments | | | |
| 6/15/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287895 | OC w/KW re discovery and strategic issues | | | |
| 6/15/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287896 | OC w/EN re recent deposition testimony and strategic issues | | | |
| 6/15/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287897 | Conf w/J. Powell re discovery issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/15/09 | rmilin / Comm. Profes. Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #287898 | Calls to and confs w/J. Berman re discovery issues | | | | |
| 6/15/09 | rmilin / Correspondence Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #287899 | Exchange of emails w/D. Donovan re discovery issues | | | | |
| 6/15/09 | rmilin / Comm. Profes. Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #287900 | Conf w/K. Ramlo and J. Berman re discovery issues | | | | |
| 6/15/09 | rmilin / Research Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #287901 | Legal research re subpoena issues | | | | |
| 6/15/09 | rmilin / Exam/Analysis Other Litigation | T | 0.8 675.00 | | 540.00 Billable |
| #287902 | Detailed further review of certain discovery served by and on CCI noteholders, and responses to that discovery, to formulate strategy | | | | |
| 6/15/09 | rmilin / Correspondence Other Litigation | T | 0.5 675.00 | | 337.50 Billable |
| #287903 | Review and consideration of discovery letters to Court drafted by JPMC and Law Debenture re today's conferences | | | | |
| 6/15/09 | rmilin / Comm. Profes. Other Litigation | T | 0.4 675.00 | | 270.00 Billable |
| #287904 | Multiple conferences w/J. Berman re draft Vulcan discovery response | | | | |
| 6/15/09 | rmilin / Comm. Profes. Other Litigation | T | 0.4 675.00 | | 270.00 Billable |
| #287905 | Call to and conf w/D. Donovan, with J. Berman in part, re discovery issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/15/09 | rmilin / Revise Docs.<br>Other Litigation | T | 1.7<br>675.00 | 1,147.50<br>Billable |
| #287906 | Revising draft Vulcan discovery response | | | |
| 6/15/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287907 | Calls to and drafting emails to various Kirkland attorneys re today's conferences with the Court | | | |
| 6/16/09 | kweall / Discovery<br>Other Litigation | T | 7.9<br>505.00 | 3,989.50<br>Billable |
| #285876 | Cover Malcolm Morris (Deutsche Bank) deposition telephonically. | | | |
| 6/16/09 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #286937 | Review K&E letter to White & Case - corporate depositions. | | | |
| 6/16/09 | foswald / Review Docs.<br>Other Litigation | T | 1.2<br>770.00 | 924.00<br>Billable |
| #286942 | Review draft response to Q Investments motion and cases relied upon. | | | |
| 6/16/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #286944 | Conference with RM re report on G. Doody deposition and related discovery. | | | |
| 6/16/09 | enovikoff / Discovery<br>Other Litigation | T | 5.8<br>225.00 | 1,305.00<br>Billable |
| #286994 | Cover Andrew Storm (Lord Abbott) deposition telephonically | | | |
| 6/16/09 | enovikoff / Discovery<br>Other Litigation | T | 0.8<br>225.00 | 180.00<br>Billable |
| #286996 | Begin drafting memo re Andrew Storm deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/16/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287923 | Exchange of emails w/G. Starner and others re noteholder<br>discovery issues | | | |
| 6/16/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287924 | Conf w/J. Berman re discovery issues raised by noteholders' voice<br>and email | | | |
| 6/16/09 | rmilin / Attend Meeting<br>Other Litigation | T | 8.8<br>675.00 | 5,940.00<br>Billable |
| #287925 | Attending deposition of G. Doody, CRO telephonically | | | |
| 6/16/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287926 | OC w/EN re latest discovery developments | | | |
| 6/16/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #287929 | Conf w/J. Brightbill re discovery issues | | | |
| 6/16/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #287930 | Exchange of emails w/K. Ramlo, FAO and AT re comments on<br>opposition to equity committee | | | |
| 6/16/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287931 | Quick review of opposition to equity committee appointment | | | |
| 6/16/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287932 | OC w/FAO re tomorrow's hearing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 6/16/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287933 | Conf w/K. Ramlo re today's deposition | | | |
| 6/16/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #287934 | Exchange of emails w/J. Brightbill, K. Ramlo and others re noteholder discovery issues | | | |
| 6/16/09 | atogut / Review Docs.<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #298095 | Review law Debenture response | | | |
| 6/16/09 | atogut / Review Docs.<br>Other Litigation | T | 0.4<br>890.00 | 356.00<br>Billable |
| #298098 | Review draft response for equity committee | | | |
| 6/16/09 | atogut / Review Docs.<br>Other Litigation | T | 0.2<br>890.00 | 178.00<br>Billable |
| #298099 | Review crossover committee response | | | |
| 6/16/09 | atogut / Inter Off Memo<br>Other Litigation | T | 0.1<br>890.00 | 89.00<br>Billable |
| #298100 | E-mail to FAO re draft | | | |
| 6/17/09 | kweall / Discovery<br>Other Litigation | T | 9.1<br>505.00 | 4,595.50<br>Billable |
| #286331 | Cover Neil Smit Deposition telephonically. | | | |
| 6/17/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.3<br>225.00 | 67.50<br>Billable |
| #287012 | OC with RM re: status of depositions and summary of Omnibus Hearing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/17/09 | enovikoff / Comm. Profes. Other Litigation | T | 0.6 225.00 | | 135.00 Billable |
| #287013 | E-mail to FAO, RM and KW summarizing Omnibus Hearing | | | | |
| 6/17/09 | enovikoff / Attend Hearing Other Litigation | T | 2.0 225.00 | | 450.00 Billable |
| #287014 | Attend Omnibus Hearing on Goodell Class Action Motions and Motion to Appoint Equity Committee (1.5); travel to and from Court for same @ 1/2 (.5) | | | | |
| 6/17/09 | foswald / Comm. Profes. Other Litigation | T | 0.8 770.00 | | 616.00 Billable |
| #287632 | Multiple emails K&E and others re JPM litigation, CII discovery, etc. | | | | |
| 6/17/09 | rmilin / Comm. Profes. Other Litigation | T | 0.3 675.00 | | 202.50 Billable |
| #290352 | Conf w/J. Brightbill re discovery issues | | | | |
| 6/17/09 | rmilin / Comm. Profes. Other Litigation | T | 0.1 675.00 | | 67.50 Billable |
| #290355 | Call to and leaving message for G. Starner re discovery issues | | | | |
| 6/17/09 | rmilin / Correspondence Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #290356 | Exchange of emails w/KW, and review of circulated deposition transcript and other discovery correspondence | | | | |
| 6/17/09 | rmilin / Comm. Profes. Other Litigation | T | 0.6 675.00 | | 405.00 Billable |
| #290358 | Confs w/J. Berman re today's hearing, noteholder discovery and strategic issues | | | | |
| 6/17/09 | rmilin / Comm. Profes. Other Litigation | T | 0.2 675.00 | | 135.00 Billable |
| #290359 | Call to and conf w/J. Berman re discovery issues following up on call w/J. Brightbill | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/17/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290361 | Review of letter from G. Starner to debtors | | | |
| 6/17/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290363 | Review of noteholders' discovery requests to prepare for call w/G. Starner | | | |
| 6/18/09 | bmoore / Comm. Client<br>Other Litigation | T | 0.6<br>575.00 | 345.00<br>Billable |
| #286788 | review J Brightbill correspondence re JP Morgan litigation and discovery responses (.3) oc with RM re same (.1) and status of CCI Noteholder discovery issues (.2) | | | |
| 6/18/09 | kweall / Discovery<br>Other Litigation | T | 4.6<br>505.00 | 2,323.00<br>Billable |
| #286811 | Cover Tina Ruyter deposition telephonically. | | | |
| 6/18/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #286812 | TC with RM re: strategy for depositions going forward. | | | |
| 6/18/09 | kweall / Discovery<br>Other Litigation | T | 1.3<br>505.00 | 656.50<br>Billable |
| #287046 | Review emails, attachments re: discovery and depositions. (.5) Review and analyze court filings, i.e. Debtor's Response to Motion of Q Investments Directing Appointment of Official Committee of Equity Security Holders. (.4)  Review memo re: hearing on 6/17/09. (.2)  Review stipulation modifying scheduling order. (.1) Email K. Farnsworth re: deposition schedule. (.1) | | | |
| 6/18/09 | kweall / Discovery<br>Other Litigation | T | 0.5<br>505.00 | 252.50<br>Billable |
| #287096 | Memo re: Tina Ruyter deposition. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/18/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.1<br>225.00 | 22.50<br>Billable |
| #287198 | OC with RM re: status of depositions | | | |
| 6/18/09 | enovikoff / Discovery<br>Other Litigation | T | 1.8<br>225.00 | 405.00<br>Billable |
| #287199 | Continue drafting memo re Andrew Storm deposition summary | | | |
| 6/18/09 | enovikoff / Discovery<br>Other Litigation | T | 5.0<br>225.00 | 1,125.00<br>Billable |
| #287200 | Cover Jason Soto (GE Capital Markets) deposition telephonically | | | |
| 6/18/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.8<br>770.00 | 616.00<br>Billable |
| #287484 | Multiple emails concerning discovery directed at CII/PGA group in JPM action. | | | |
| 6/18/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #287485 | Conference with RM re discovery directed at CII/PGA group in JPM action. | | | |
| 6/18/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.5<br>675.00 | 337.50<br>Billable |
| #290366 | Conf w/G. Starner re discovery requests from noteholders' trustee | | | |
| 6/18/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290367 | Conf w/J. Berman re discovery requests from noteholders' trustee | | | |
| 6/18/09 | rmilin / Attend Meeting<br>Other Litigation | T | 6.8<br>675.00 | 4,590.00<br>Billable |
| #290368 | Attending deposition of F. Bliss telephonically | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/18/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290369 | Exchange of emails w/G. Starner re discovery issues | | | | |
| 6/18/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290370 | Conf w/J. Berman re Charter discovery issues | | | | |
| 6/18/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290371 | Review of today's discovery-related correspondence | | | | |
| 6/18/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290373 | OC w/BM re responding to noteholders' discovery | | | | |
| 6/18/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290374 | OC w/EN re today's depositions | | | | |
| 6/18/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290375 | Call and email to J. Brightbill in response to his call today | | | | |
| 6/19/09 | kweall / Discovery<br>Other Litigation | T | 6.8<br>505.00 | | 3,434.00<br>Billable |
| #287202 | Cover Millstein deposition telephonically. | | | | |
| 6/19/09 | enovikoff / Discovery<br>Other Litigation | T | 0.3<br>225.00 | | 67.50<br>Billable |
| #287347 | Finish drafting memo re deposition of Andrew Storm | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/19/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #287505 | OC and TC with RM re: discovery issues. | | | |
| 6/19/09 | kweall / Discovery<br>Other Litigation | T | 0.6<br>505.00 | 303.00<br>Billable |
| #287506 | Review discovery stipulations, correspondence between parties,<br>letters re: claw-backs and productions etc. | | | |
| 6/19/09 | enovikoff / Discovery<br>Other Litigation | T | 0.6<br>225.00 | 135.00<br>Billable |
| #287529 | Begin memo re Jason Soto deposition | | | |
| 6/19/09 | enovikoff / Discovery<br>Other Litigation | T | 7.1<br>225.00 | 1,597.50<br>Billable |
| #287530 | Cover Christine Villaluz (Franklin) deposition telephonically | | | |
| 6/19/09 | foswald / Review Docs.<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #288750 | Review A. Ehrlich letter re JPM discovery. | | | |
| 6/19/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #288751 | Emails RM and KW re next week depositions. | | | |
| 6/19/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.8<br>770.00 | 616.00<br>Billable |
| #288752 | Multiple emails among K&E, PW and others re JPM. | | | |
| 6/19/09 | rmilin / Attend Meeting<br>Other Litigation | T | 4.3<br>675.00 | 2,902.50<br>Billable |
| #290385 | Participating in deposition of J. Millstein by phone | | | |
| 6/19/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290387 | OC w/BM re expert issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/19/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290390 | OCs w/KW re discovery issues | | | | |
| 6/19/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290393 | OC w/AB re collecting deposition summaries to assist in preparation for CII deposition | | | | |
| 6/19/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290394 | Confs w/J. Berman re discovery issues and today's deposition | | | | |
| 6/19/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290397 | Exchange of emails w/KW, FAO and EN re next week's depositions | | | | |
| 6/19/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.5<br>185.00 | | 92.50<br>Billable |
| #292233 | Review Deposition summaries recieved from KW and EN, review deposition summaries not filed and prepare chart for RKM of deposition summaries required for his review. | | | | |
| 6/20/09 | foswald / Review Docs.<br>Other Litigation | T | 0.4<br>770.00 | | 308.00<br>Billable |
| #287779 | Review and respond to JPM related emails from K&E and others. | | | | |
| 6/20/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #287787 | Email RM and KW re JPM related emails from K&E and others. | | | | |
| 6/22/09 | abrogan / Review Docs.<br>Other Litigation | T | 2.6<br>185.00 | | 481.00<br>Billable |
| #287463 | Review Deposition Summaries of Andrew Storm, Jeffrey Marcus, Eric Zinterhof, Ann Kurinskas, Ajay Adav and Peter Hooker, prepare deposition summary index for RKM. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/22/09 | kweall / Discovery<br>Other Litigation | T | 3.7<br>505.00 | 1,868.50<br>Billable |
| #287703 | Memo re: Peter Hooker deposition summary | | | |
| 6/22/09 | kweall / Discovery<br>Other Litigation | T | 1.4<br>505.00 | 707.00<br>Billable |
| #288020 | Memo re: Eloise Schmitz deposition summary | | | |
| 6/22/09 | kweall / Discovery<br>Other Litigation | T | 0.3<br>505.00 | 151.50<br>Billable |
| #288033 | TC/OC with RM re: discovery issues. | | | |
| 6/22/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.3<br>185.00 | 55.50<br>Billable |
| #288051 | OC with RKM regarding missing deposition summaries, documents received and discovery materials produced. | | | |
| 6/22/09 | abrogan / Inter Off Memo<br>Other Litigation | T | 0.2<br>185.00 | 37.00<br>Billable |
| #288052 | Interoffice emails with KW regarding depositions attended and monitored and summaries of same. | | | |
| 6/22/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.1<br>225.00 | 22.50<br>Billable |
| #288086 | OC with RM re: status of depositions | | | |
| 6/22/09 | enovikoff / Discovery<br>Other Litigation | T | 1.3<br>225.00 | 292.50<br>Billable |
| #288088 | Continue drafting memo re Jason Soto deposition | | | |
| 6/22/09 | enovikoff / Discovery<br>Other Litigation | T | 2.5<br>225.00 | 562.50<br>Billable |
| #288097 | Draft memo re Christine Villaluz deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/22/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.5<br>770.00 | 385.00<br>Billable |
| #288329 | Multiple emails with K&E and others concerning continuing JPM discovery. | | | |
| 6/22/09 | foswald / Review Docs.<br>Other Litigation | T | 0.6<br>770.00 | 462.00<br>Billable |
| #288330 | Review and respond to emails with Skadden and RM re CII and PGA discovery. | | | |
| 6/22/09 | foswald / OC/TC strategy<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #288331 | Conference with RM re CII and PGA discovery. | | | |
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290398 | Exchange of emails w/FAO re today's developments | | | |
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290405 | Review of discovery letter from Skadden to White & Case | | | |
| 6/22/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290407 | OC w/EN re recent deposition testimony | | | |
| 6/22/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.6<br>675.00 | 405.00<br>Billable |
| #290408 | Review of CII statemet of financial affairs and other materials relevant to CII deposition preparation | | | |
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290410 | Review of letter from R. Zimet to opposing counsel re PGA deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

**Billable**

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290411 | Exchange of emails w/L. Alexander and others re tomorrow's deposition | | | | |
| 6/22/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290412 | Review of various dep notices and pleadings received by mail | | | | |
| 6/22/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #290413 | OC w/BM re preparation for Conn deposition | | | | |
| 6/22/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290415 | Conf w/J. Berman re responding to noteholder discovery | | | | |
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #290417 | Drafting email to J. Berman re existing CII rogs, including locating and reviewing those rogs | | | | |
| 6/22/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290419 | OC w/KW re discovery issues | | | | |
| 6/22/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #290422 | OC w/BM re discovery issues | | | | |
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.6<br>675.00 | | 405.00<br>Billable |
| #290424 | Exchange of emails w/J. Berman and review of numerous emails and letters to and from CCI re discovery issues | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/22/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290425 | OC w/AB re gathering materials for binder | | | |
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #290427 | Drafting email to client re outstanding noteholder discovery issues | | | |
| 6/22/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290429 | OC w/FAO re discovery issues | | | |
| 6/22/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #290431 | Review of relevant portions of Millstein deposition transcript | | | |
| 6/22/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290433 | Drafting email to J. Berman re Millstein transcript | | | |
| 6/23/09 | kweall / Discovery<br>Other Litigation | T | 8.3<br>505.00 | 4,191.50<br>Billable |
| #288213 | Cover Kevin Howard deposition. | | | |
| 6/23/09 | enovikoff / Discovery<br>Other Litigation | T | 5.8<br>225.00 | 1,305.00<br>Billable |
| #288444 | Cover David Merritt (Charter director) deposition telephonically | | | |
| 6/23/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.2<br>225.00 | 45.00<br>Billable |
| #288532 | OC with RM re: David Merritt deposition | | | |
| 6/23/09 | enovikoff / Discovery<br>Other Litigation | T | 0.5<br>225.00 | 112.50<br>Billable |
| #288557 | Begin drafting memo re David Merritt deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/23/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #288696 | Emails RM re CII directed discovery. | | | |
| 6/23/09 | foswald / Review Docs.<br>Other Litigation | T | 1.8<br>770.00 | 1,386.00<br>Billable |
| #288698 | Review of expert reports (preliminary) - Klee, Alvarez & Marsal. | | | |
| 6/23/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #290790 | Confs w/J. Berman re discovery issues and conf w/G. Starner | | | |
| 6/23/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #290792 | Conf w/J. Berman and G. Starner re tax issues | | | |
| 6/23/09 | rmilin / Attend Meeting<br>Other Litigation | T | 4.1<br>675.00 | 2,767.50<br>Billable |
| #290793 | Attending relevant portions of depositions of K. Howard and D. Merritt, particularly beginning of K. Howard and questioning by White & Case, telephonically | | | |
| 6/23/09 | rmilin / Correspondence<br>Other Litigation | T | 0.6<br>675.00 | 405.00<br>Billable |
| #290794 | Review, forwarding and organization of Charter emailed discovery correspondence | | | |
| 6/24/09 | kweall / Discovery<br>Other Litigation | T | 0.1<br>505.00 | 50.50<br>Billable |
| #288629 | Email K. Farnsworth re: deposition logistics. | | | |
| 6/24/09 | kweall / Discovery<br>Other Litigation | T | 5.6<br>505.00 | 2,828.00<br>Billable |
| #288631 | Cover Jerry Carlson deposition. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/24/09 | enovikoff / Comm. Profes.<br>Other Litigation | T | 1.5<br>225.00 | 337.50<br>Billable |
| #288724 | Continue drafting memo re David Merritt deposition | | | |
| 6/24/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 3.3<br>225.00 | 742.50<br>Billable |
| #288774 | Draft memo summarizing Expert Report of Ken Klee | | | |
| 6/24/09 | kweall / Discovery<br>Other Litigation | T | 1.5<br>505.00 | 757.50<br>Billable |
| #288935 | Draft memo re: Schmitz depo. | | | |
| 6/24/09 | sreichert / Prepare Meeting<br>Other Litigation | T | 3.6<br>165.00 | 594.00<br>Billable |
| #289082 | Review, prepare and organize documents re CII Note Holders. | | | |
| 6/24/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290806 | Conf w/J. Berman re discovery issues | | | |
| 6/24/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290808 | Review of letter re discovery from G. Starner | | | |
| 6/24/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290810 | Exchange of emails w/EN re expert reports | | | |
| 6/24/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290812 | Exchange of email w/BM and FAO re tomorrow's meeting | | | |
| 6/24/09 | rmilin / Exam/Analysis<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #291480 | Review of AHC's proposed additions to PTO, presented in a<br>separate document | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/24/09 | abrogan / Review Docs.<br>Other Litigation | T | 1.8<br>185.00 | 333.00<br>Billable |
| #292234 | Review CDs received with discovery production, prepare files and review documents produced for RKM. | | | |
| 6/25/09 | kweall / Discovery<br>Other Litigation | T | 8.7<br>505.00 | 4,393.50<br>Billable |
| #289018 | Cover Citibank 30(b)(6) deposition telephonically. | | | |
| 6/25/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #289331 | OC with RM, EN re: prep for CII deposition. | | | |
| 6/25/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #289366 | Prepare docs for RM deposition prep of CII witness. | | | |
| 6/25/09 | kweall / Discovery<br>Other Litigation | T | 2.8<br>505.00 | 1,414.00<br>Billable |
| #289379 | Draft memo re: Schmitz depo. | | | |
| 6/25/09 | enovikoff / OC/TC strategy<br>Other Litigation | T | 0.3<br>225.00 | 67.50<br>Billable |
| #289436 | OC with RM and KW re: common issues in depositions and preparing for CII deposition | | | |
| 6/25/09 | enovikoff / Discovery<br>Other Litigation | T | 3.0<br>225.00 | 675.00<br>Billable |
| #289437 | Cover Michael Pace (JPM) deposition telephonically | | | |
| 6/25/09 | enovikoff / Gen. Litigation<br>Other Litigation | T | 2.5<br>225.00 | 562.50<br>Billable |
| #289438 | Cover Rajive Johri (Charter director) deposition telephonically | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 0.5<br>225.00 | 112.50<br>Billable |
| #289439 | Continue drafting memo summarizing Expert Report of Kenneth Klee | | | |
| 6/25/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 1.5<br>225.00 | 337.50<br>Billable |
| #289440 | Draft memo summarizing Preliminary Report of Alvarez & Marsal | | | |
| 6/25/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 1.0<br>225.00 | 225.00<br>Billable |
| #289441 | Begin drafting memo summarizing Expert Report of Carlyn Taylor | | | |
| 6/25/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #289970 | Emails RM re Court conference - discovery. | | | |
| 6/25/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.1<br>770.00 | 77.00<br>Billable |
| #289972 | Email RM re Conn deposition and preparation. | | | |
| 6/25/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #290819 | Conf w/J. Berman re CII/Vulcan deposition and today's settlement meeting | | | |
| 6/25/09 | rmilin / Prepare Meeting<br>Other Litigation | T | 1.1<br>675.00 | 742.50<br>Billable |
| #290821 | Review and collection of documents for Conn deposition preparation | | | |
| 6/25/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290822 | Drafting emails to FAO, BM, EN and JW re dep prep issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290823 | Exchange of emails w/FAO re CII 30(b)(6) deposition | | | |
| 6/25/09 | rmilin / Correspondence<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #290824 | OC w/KW, with EN in part, re deposition preparation and related factual issues | | | |
| 6/25/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290825 | Calls to and conf w/J. Berman re today's call with the Court and L. Conn deposition | | | |
| 6/25/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290826 | Review of letters with document productions received today | | | |
| 6/25/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #290827 | OC w/EN re expert summaries | | | |
| 6/25/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290829 | Exchange of emails w/EN and KW, and conf w/KW, re deposition testimony today and expected tomorrow | | | |
| 6/25/09 | rmilin / Prepare Meeting<br>Other Litigation | T | 1.1<br>675.00 | 742.50<br>Billable |
| #290832 | Review of documents re noteholder claims to prepare for today's meeting | | | |
| 6/25/09 | rmilin / Correspondence<br>Other Litigation | T | 0.8<br>675.00 | 540.00<br>Billable |
| #290833 | Drafting emails to Kirkland and Skadden re Quigley and its supplemental privilege opinion, including review of that opinion and underlying briefs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/09 | rmilin / Comm. Profes.<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #290835 | Calls and emails to M. McKane and J. Powell re expert issues and conf w/M. McKane about expert issues and Conn deposition | | | |
| 6/25/09 | rmilin / Attend Meeting<br>Other Litigation | T | 1.7<br>675.00 | 1,147.50<br>Billable |
| #290837 | Attending meeting w/Paul Weiss and Kirkland re CCI noteholder claims | | | |
| 6/25/09 | rmilin / Attend Meeting<br>Other Litigation | T | 0.4<br>675.00 | 270.00<br>Billable |
| #290839 | Travel to meeting at K&E re noteholders billed at half actual time of 0.8 | | | |
| 6/25/09 | rmilin / Attend Meeting<br>Other Litigation | T | 0.9<br>675.00 | 607.50<br>Billable |
| #290841 | Meeting re deposition preparation, preparation for today's meeting and noteholder issues | | | |
| 6/25/09 | sreichert / Prepare Meeting<br>Other Litigation | T | 2.2<br>165.00 | 363.00<br>Billable |
| #292472 | Review, organize and prepare materials for L. Conn Deposition per RKM instructions. | | | |
| 6/25/09 | sreichert / OC/TC strategy<br>Other Litigation | T | 0.1<br>165.00 | 16.50<br>Billable |
| #292474 | OC with RKM re the review, organization and preparation of materials for L. Conn Deposition. | | | |
| 6/25/09 | sreichert / Prepare Meeting<br>Other Litigation | T | 1.8<br>165.00 | 297.00<br>Billable |
| #292475 | Review, prepare and organize produced documents received via FedEx re CII Note Holders per RKM instructions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/25/09 | sreichert / Prepare Meeting<br>Other Litigation | T | 2.0<br>165.00 | 330.00<br>Billable |
| #292476 | Review, prepare and organize produced documents received via<br>FedEx from JPMorgan Chase per RKM instructions. | | | |
| 6/26/09 | kweall / Discovery<br>Other Litigation | T | 2.2<br>505.00 | 1,111.00<br>Billable |
| #289465 | Draft memo re: Millstein deposition summary | | | |
| 6/26/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #289467 | Emails to S. Reichert re: preparation of Conn deposition binder for<br>RM, gather documents for same. (.2) | | | |
| 6/26/09 | enovikoff / Discovery<br>Other Litigation | T | 1.5<br>225.00 | 337.50<br>Billable |
| #289595 | Draft memo re deposition of Rajive Johri | | | |
| 6/26/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 1.2<br>225.00 | 270.00<br>Billable |
| #289596 | Continue drafting memo summarizing Expert Report of Carlyn<br>Taylor | | | |
| 6/26/09 | enovikoff / Discovery<br>Other Litigation | T | 1.5<br>225.00 | 337.50<br>Billable |
| #289599 | Draft memo re deposition of Michael Pace | | | |
| 6/26/09 | enovikoff / Inter Off Memo<br>Other Litigation | T | 2.5<br>225.00 | 562.50<br>Billable |
| #289602 | Draft memo summarizing Expert Report of Paul A. Gompers | | | |
| 6/26/09 | kweall / Discovery<br>Other Litigation | T | 2.6<br>505.00 | 1,313.00<br>Billable |
| #289604 | Draft memo re: Smit deposition. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 6/26/09 | foswald / Comm. Profes. | T | 0.5 | 385.00 |
| | Other Litigation | | 770.00 | Billable |
| #289761 | Emails KE/Skadden/PW/W&C re discovery. | | | |
| 6/26/09 | foswald / Inter Off Memo | T | 0.1 | 77.00 |
| | Other Litigation | | 770.00 | Billable |
| #289762 | Email BM re meeting with W&C/KE. | | | |
| 6/26/09 | foswald / Inter Off Memo | T | 0.4 | 308.00 |
| | Other Litigation | | 770.00 | Billable |
| #289765 | Email RM re Vulcan deposition and related issues. | | | |
| 6/26/09 | sreichert / Prepare Meeting | T | 6.5 | 1,072.50 |
| | Other Litigation | | 165.00 | Billable |
| #289895 | Review, organize and prepare materials for L. Conn Deposition per RKM instructions. | | | |
| 6/26/09 | sreichert / OC/TC strategy | T | 0.2 | 33.00 |
| | Other Litigation | | 165.00 | Billable |
| #289898 | OC with MD re the review, organization and preparation of materials for L. Conn Deposition. | | | |
| 6/26/09 | sreichert / OC/TC strategy | T | 0.3 | 49.50 |
| | Other Litigation | | 165.00 | Billable |
| #289899 | Multiple OCs with RKM re the review, organization and preparation of materials for L. Conn Deposition. | | | |
| 6/26/09 | mdubatowka / Prepare Meeting | T | 5.2 | 858.00 |
| | Other Litigation | | 165.00 | Billable |
| #289902 | Assist SR review, organize and prepare materials re: L. Conn deposition | | | |
| 6/26/09 | rmilin / Correspondence | T | 0.1 | 67.50 |
| | Other Litigation | | 675.00 | Billable |
| #290854 | Exchange of emails w/FAO re Tuesday's deposition and yesterday's settlement meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/26/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 1.4<br>675.00 | 945.00<br>Billable |
| #290856 | OC w/BM re preparation and review of materials for CII 30(b)(6)<br>deposition | | | |
| 6/26/09 | rmilin / Prepare Meeting<br>Other Litigation | T | 2.1<br>675.00 | 1,417.50<br>Billable |
| #290857 | Collecting and reviewing materials for CII 30(b)(6) deposition | | | |
| 6/26/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290858 | OCs w/KW re today's deposition and CII deposition preparation | | | |
| 6/26/09 | rmilin / Correspondence<br>Other Litigation | T | 0.2<br>675.00 | 135.00<br>Billable |
| #290860 | Confs w/SR re preparation for 30(b)(6) deposition | | | |
| 6/26/09 | rmilin / OC/TC strategy<br>Other Litigation | T | 0.3<br>675.00 | 202.50<br>Billable |
| #291486 | OC with KW re: Conn deposition topics and strategy | | | |
| 6/26/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #291488 | Exchange of emails w/M. McKane re discovery issues | | | |
| 6/26/09 | rmilin / Attend Meeting<br>Other Litigation | T | 3.2<br>675.00 | 2,160.00<br>Billable |
| #291489 | Attending Nathanson deposition telephonically | | | |
| 6/26/09 | mdubatowka / OC/TC strategy<br>Other Litigation | T | 0.2<br>165.00 | 33.00<br>Billable |
| #292205 | OC w/ SR re: preparation for L. Conn deposition | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/28/09 | rmilin / Attend Meeting<br>Other Litigation | T | 4.3<br>675.00 | 2,902.50<br>Billable |
| #291491 | Non-working portion of travel to San Francisco for Conn<br>deposition prep billed at half actual time of 8.6 | | | |
| 6/28/09 | rmilin / Prepare Meeting<br>Other Litigation | T | 3.7<br>675.00 | 2,497.50<br>Billable |
| #291493 | Drafting outline of preparation topics for Conn deposition | | | |
| 6/29/09 | kweall / Discovery<br>Other Litigation | T | 5.3<br>505.00 | 2,676.50<br>Billable |
| #289767 | Cover deposition of Credit Suisse representative Eric Federman. | | | |
| 6/29/09 | kweall / Discovery<br>Other Litigation | T | 0.2<br>505.00 | 101.00<br>Billable |
| #289944 | Email EN, RM re: deposition logistics for 6/30/09. | | | |
| 6/29/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #289962 | Review court filings and results of conference on Friday 6/26. | | | |
| 6/29/09 | kweall / Discovery<br>Other Litigation | T | 0.8<br>505.00 | 404.00<br>Billable |
| #290034 | Memo re: Credit Suisse deponent, Eric Federman. | | | |
| 6/29/09 | foswald / Review Docs.<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #290204 | Review Berman letters re discovery. | | | |
| 6/29/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #290207 | Emails RM re Conn deposition preparation. | | | |
| 6/29/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #291494 | Review of Charter discovery correspondence from J. Berman | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/29/09 | rmilin / Correspondence<br>Other Litigation | T | 0.1<br>675.00 | 67.50<br>Billable |
| #291496 | XM w/FAO re today's deposition preparation | | | |
| 6/29/09 | rmilin / Attend Meeting<br>Other Litigation | T | 10.1<br>675.00 | 6,817.50<br>Billable |
| #291497 | Participating in deposition preparation of L. Conn | | | |
| 6/29/09 | rmilin / Revise Docs.<br>Other Litigation | T | 0.8<br>675.00 | 540.00<br>Billable |
| #291498 | Revising deposition preparation outline for L. Conn | | | |
| 6/30/09 | kweall / Discovery<br>Other Litigation | T | 4.1<br>505.00 | 2,070.50<br>Billable |
| #290199 | Cover deposition of Steven Goldstein, Lazard representative. | | | |
| 6/30/09 | kweall / Discovery<br>Other Litigation | T | 0.4<br>505.00 | 202.00<br>Billable |
| #290209 | Memo re: Credit Suisse deponent, Eric Federman. | | | |
| 6/30/09 | enovikoff / Discovery<br>Other Litigation | T | 4.5<br>225.00 | 1,012.50<br>Billable |
| #290522 | Cover Aryeh Bourkoff (UBS) deposition telephonically | | | |
| 6/30/09 | kweall / Discovery<br>Other Litigation | T | 1.7<br>505.00 | 858.50<br>Billable |
| #290592 | Memo re: deposition of Steven Goldstein, Lazard representative. | | | |
| 6/30/09 | enovikoff / Discovery<br>Other Litigation | T | 2.0<br>225.00 | 450.00<br>Billable |
| #290636 | Cover Robert Bice (Law Debenture Trust Co.) deposition<br>telephonically | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/30/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.4<br>185.00 | | 74.00<br>Billable |
| #290714 | OC with KW regarding Discovery Notices received. Update chart with Interrogatories and Document Production Notices Received in regards to Paul Allen Group. | | | | |
| 6/30/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.4<br>185.00 | | 74.00<br>Billable |
| #290716 | Review Deposition Summaries received from EN and save accordingly. Review Discovery documents for RKM and update inventory list of deposition summaries. Review Expert Reports. | | | | |
| 6/30/09 | abrogan / OC/TC strategy<br>Other Litigation | T | 0.1<br>185.00 | | 18.50<br>Billable |
| #290723 | OC with EN regarding Motion to Adjourn filed by JPMorgan. | | | | |
| 6/30/09 | abrogan / Review Docs.<br>Other Litigation | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #290724 | Review Charter Docket and AP Docket regarding Motion to Adjourn filed by JPMorgan. | | | | |
| 6/30/09 | enovikoff / Exam/Analysis<br>Other Litigation | T | 0.3<br>225.00 | | 67.50<br>Billable |
| #290729 | Review and analyze JPM Motion to Adjourn and accompanying Memorandum of Law and send summary to FAO, BM, RM, KW | | | | |
| 6/30/09 | foswald / Review Docs.<br>Other Litigation | T | 1.1<br>770.00 | | 847.00<br>Billable |
| #291050 | Review JPM motion and related pleadings concerning request to adjourn confirmation hearing. | | | | |
| 6/30/09 | foswald / Comm. Profes.<br>Other Litigation | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #291051 | Emails J. Berman re JPM motion and related pleadings concerning request to adjourn confirmation hearing. | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/30/09 | foswald / Inter Off Memo<br>Other Litigation | T | 0.2<br>770.00 | 154.00<br>Billable |
| #291052 | Email RM re Vulcan deposition. | | | |
| 6/30/09 | foswald / Review Docs.<br>Other Litigation | T | 0.4<br>770.00 | 308.00<br>Billable |
| #291053 | Review several emails among counsel re JPM discovery. | | | |
| 6/30/09 | rmilin / Attend Meeting<br>Other Litigation | T | 11.8<br>675.00 | 7,965.00<br>Billable |
| #291501 | Participating in deposition of L. Conn, including meetings of counsel before and afterwards | | | |
| 6/30/09 | rmilin / Attend Meeting<br>Other Litigation | T | 2.1<br>675.00 | 1,417.50<br>Billable |
| #291502 | First part of non-working travel home from Conn deposition billed at half actual time of 4.2 hours | | | |
| | Matter Total: | | 871.90 | 410,444.00 |

### Matter: Petition and Accompanying

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 3/27/09 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 1.3<br>265.00 | 344.50<br>Billable |
| #262138 | Prepared and filed CII Petition and underlying exhibits | | | |
| 3/27/09 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.7<br>265.00 | 185.50<br>Billable |
| #262139 | Numerous communications with BM & FAO re: prep for filing CII Petition and underlying exhibits | | | |
| 3/27/09 | foswald / Comm. Client<br>Petition and Accompanying Documents | T | 0.1<br>770.00 | 77.00<br>Billable |
| #262163 | Email McGrath/Sohn re authority to file. | | | |
| 3/27/09 | foswald / Inter Off Memo<br>Petition and Accompanying Documents | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262167 | Emails AT re filing re filing today, first days. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/09 | foswald / Inter Off Memo<br>Petition and Accompanying Documents | T | 0.8<br>770.00 | 616.00<br>Billable |
| #262172 | Email TSS team re filing coordination/timing. | | | |
| 3/27/09 | foswald / Comm. Profes.<br>Petition and Accompanying Documents | T | 0.4<br>770.00 | 308.00<br>Billable |
| #262173 | Emails Ramlo re signoffs/first day motions and hearing. | | | |
| 3/27/09 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.4<br>265.00 | 106.00<br>Billable |
| #263332 | Numerous communications with K&E re: filing issues | | | |
| 3/27/09 | dperson / Review Docs.<br>Petition and Accompanying Documents | T | 5.1<br>265.00 | 1,351.50<br>Billable |
| #263352 | Prepared documents for AT review in preparation for first day hearings, assist wirh coordination of important documents, prepared inventory of docs and memo for AT. | | | |

| | | Hours | | Amount |
|---|---|---|---|---|
| | Matter Total: | 9.00 | | 3,142.50 |

### Matter: Plan and Disclosure Statement

| 3/27/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.0<br>575.00 | 575.00<br>Billable |
|---|---|---|---|---|
| #261304 | multiple email with with AT, FO, DP and K Ramlo re status of filing (.6) tc with C Shepper at KCC and email W Tsu at K&E re CII creditor matrix for claims agent (.4) | | | |
| 3/27/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #261305 | multiple email with FO, R Sohn and W McGrath re status of filing and authority to file CII case | | | |
| 3/27/09 | bmoore / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 1.9<br>575.00 | 1,092.50<br>Billable |
| #261307 | prepare filing set of petition, board consent and TSS retention application and coordinate with DP (1.0); filing of same (.4); draft and serve TSS retention application to Judge Peck's Chamber (.5) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #261308 | oc with DP and B Freidman at K&E re coordination of CII and Charter filing | | | |
| 3/27/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 2.6<br>575.00 | 1,495.00<br>Billable |
| #261309 | review filing set of first day motions, plan and disclosures statement to same, review solicitation motion (2.0); oc with FO re same (.3); oc end email with LS re summary of solicitation motion (.3) | | | |
| 3/27/09 | bmoore / Draft Documents<br>Plan and Disclosure Statement | T | 1.2<br>575.00 | 690.00<br>Billable |
| #261329 | update memo re treatment of CII and PGA claims under Charter plan and disclosure statement to same | | | |
| 3/27/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.7<br>575.00 | 402.50<br>Billable |
| #261344 | oc with FO re final comments to disclosure documents (.3); oc with FO re first hearing before Judge Peck and potential issues (.2); oc with RM final comments to corporate reorganization documents (.2) | | | |
| 3/27/09 | lsheikh / Exam/Analysis<br>Plan and Disclosure Statement | T | 2.8<br>470.00 | 1,316.00<br>Billable |
| #261564 | Review and summarize final draft motion to approve solicitation procedures, disclosure statement, rights offering procedures and commitment fees. | | | |
| 3/27/09 | lsheikh / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>470.00 | 94.00<br>Billable |
| #261566 | Email FAO and BM re memo summarizing final draft motion to approve solicitation procedures, disclosure statement, rights offering procedures and commitment fees. | | | |
| 3/27/09 | rmilin / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | 135.00<br>Billable |
| #261639 | OC w/BM re case status, today's filings and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/27/09 | rmilin / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>675.00 | 67.50<br>Billable |
| #261641 | OC w/FAO re case status, today's filings and next steps | | | |
| 3/27/09 | rmilin / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | 135.00<br>Billable |
| #261642 | Confs w/J. Berman re case status, today's filings and next steps for JPM litigation | | | |
| 3/27/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | 135.00<br>Billable |
| #261644 | Review of most recent emails and emailed drafts of Charter documents | | | |
| 3/27/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.9<br>770.00 | 693.00<br>Billable |
| #262164 | Review final version of solicitation procedures motion. | | | |
| 3/27/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>770.00 | 462.00<br>Billable |
| #262166 | Review latest regulatory rights documents. | | | |
| 3/27/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 2.3<br>770.00 | 1,771.00<br>Billable |
| #262168 | Review latest draft of Disclosure Statement and Plan. | | | |
| 3/27/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.0<br>770.00 | 770.00<br>Billable |
| #262170 | Emails with Skadden re latest draft of Disclosure Statement and Plan, filing today. | | | |
| 3/27/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.0<br>770.00 | 770.00<br>Billable |
| #262171 | Review emails K&E/Paul Weiss re latest draft of Disclosure Statement and Plan, filing today. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 3/27/09 | atogut / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #268410 | Email exchange BM re updating Allen memo | | | | |
| 3/27/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.5<br>770.00 | | 385.00<br>Billable |
| #269295 | oc with BM re final comments to disclosure documents (.3); oc with BM re first hearing before Judge Peck and potential issues (.2) | | | | |
| 3/27/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>770.00 | | 77.00<br>Billable |
| #269297 | OC w/RM re case status, today's filings and next steps | | | | |
| 3/28/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #261765 | Exchange of emails w/FAO & KW re latest confidentiality agreement | | | | |
| 3/28/09 | rmilin / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #261766 | Review of KW's memo re latest adversary complaint | | | | |
| 3/28/09 | rmilin / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #261767 | Review of revised adversary complaint circulated by JPM | | | | |
| 3/28/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.3<br>675.00 | | 202.50<br>Billable |
| #261768 | Drafting email to SER, FAO and KW re significance of and next steps for evaluating claims in adversary complaint circulated yesterday | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/28/09 | rmilin / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.3<br>675.00 | 202.50<br>Billable |
| #261769 | Review of discovery requests and correspondence circulated recently by email, including preliminary review of request served on CII | | | |
| 3/28/09 | rmilin / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | 135.00<br>Billable |
| #261770 | Review of blackline and new confidentiality agreement circulated today | | | |
| 3/28/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.1<br>675.00 | 67.50<br>Billable |
| #261771 | Drafting email to FAO and KW re document request served on CII | | | |
| 3/29/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | 287.50<br>Billable |
| #261653 | oc with FO and SER re CII Rule 2015.3 disclosures (.2) review same and consideration of applicabiltiy (.3) | | | |
| 3/29/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #261654 | oc with FO and DP re notice of appearance and motion to file notice list in lieu of creditor matrix (.3) | | | |
| 3/29/09 | rmilin / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.8<br>675.00 | 540.00<br>Billable |
| #261772 | Further revising confidentiality order for clarity and to preserve CII rights | | | |
| 3/29/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | 135.00<br>Billable |
| #261773 | Exchange of emails w/FAO re document production, litigation, coordination and plan issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 3/29/09 | rmilin / Comm. Profes. Plan and Disclosure Statement | T | 0.2 675.00 | 135.00 Billable |
| #261774 | Conf w/J. Berman re litigation issues | | | |
| 3/29/09 | rmilin / Correspondence Plan and Disclosure Statement | T | 0.1 675.00 | 67.50 Billable |
| #261775 | Drafting email to KW and FAO re conference w/J. Berman re litigation issues and tomorrow's hearing | | | |
| 3/29/09 | rmilin / Correspondence Plan and Disclosure Statement | T | 0.3 675.00 | 202.50 Billable |
| #261778 | Exchange of email w/FAO, J. Berman and K&E re comments on confidentiality order | | | |
| 3/29/09 | atogut / Review Docs. Plan and Disclosure Statement | T | 1.3 890.00 | 1,157.00 Billable |
| #268415 | Review revised rights agreement, disclosure status, disclosure statement, and all other key documents | | | |
| 3/29/09 | atogut / Review Docs. Plan and Disclosure Statement | T | 0.2 890.00 | 178.00 Billable |
| #268417 | Review banks document request | | | |
| 3/29/09 | foswald / OC/TC strategy Plan and Disclosure Statement | T | 0.5 770.00 | 385.00 Billable |
| #269299 | oc with BM and SER re CII Rule 2015.3 disclosures (.2) review same and consideration of applicabiltiy (.3) | | | |
| 3/29/09 | foswald / OC/TC strategy Plan and Disclosure Statement | T | 0.3 770.00 | 231.00 Billable |
| #269301 | oc with BM and DP re notice of appearance and motion to file notice list in lieu of creditor matrix (.3) | | | |
| 3/29/09 | dperson / OC/TC strategy Plan and Disclosure Statement | T | 0.3 265.00 | 79.50 Billable |
| #269303 | oc with FO and BM re notice of appearance and motion to file notice list in lieu of creditor matrix (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 3/30/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | | 345.00<br>Billable |
| #261640 | multiple oc with FO re first day hearing preparation before Judge Peck and summary of same (.3); oc with RM and DP re monitoring of JPMorgan CII/ Charter adversary proceeding and discovery motion (.3) | | | | |
| 3/30/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | | 57.50<br>Billable |
| #261648 | email with FO, R Sohn and W McGrath re summary of first day filings | | | | |
| 3/30/09 | bmoore / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | | 345.00<br>Billable |
| #261722 | review notice of appearance for FOA in Charter Communications lead case and oc with DP re filing of same (.3); filing of motion for joint administration in CII case per C Chen at K&E (.3) | | | | |
| 3/30/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | | 345.00<br>Billable |
| #261779 | Review JP Morgan Chse power point presentation and impairment in Charter Ch 11 case (.3) and oc with RKM re same (.3) | | | | |
| 3/30/09 | rmilin / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>675.00 | | 67.50<br>Billable |
| #261785 | OC w/KW re confi agreement and document production status | | | | |
| 3/30/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.2<br>575.00 | | 115.00<br>Billable |
| #261850 | tc with T Stroller at Farmington Ct tax collector re receipt of first day papers (.2) | | | | |
| 3/30/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | | 135.00<br>Billable |
| #261960 | Exchange of emails w/B. McGrath re CII document production | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 3/30/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | 135.00<br>Billable |
| #261961 | Sending FAO revised email directed to B. McGrath | | | |
| 3/30/09 | rmilin / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>675.00 | 202.50<br>Billable |
| #261962 | OCs w/BM re adversary proceeding allegations, monitoring<br>proceeding, today's developments and related issues | | | |
| 3/30/09 | rmilin / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.4<br>675.00 | 270.00<br>Billable |
| #261963 | Review of JPM power point presentation | | | |
| 3/30/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.6<br>675.00 | 405.00<br>Billable |
| #261964 | Drafting email to client re response to document request, including<br>review of relevant documents | | | |
| 3/30/09 | rmilin / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>675.00 | 270.00<br>Billable |
| #261965 | Conf w/J. Berman re responding to document request for PA<br>group | | | |
| 3/30/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.1<br>675.00 | 67.50<br>Billable |
| #261966 | Exchange of emails w/G. Wang re litigation contact list | | | |
| 3/30/09 | rmilin / Correspondence<br>Plan and Disclosure Statement | T | 0.2<br>675.00 | 135.00<br>Billable |
| #261967 | Drafting email to FAO and KW re conference with J. Berman<br>concerning response to document request and next steps | | | |
| 3/30/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>770.00 | 231.00<br>Billable |
| #269304 | multiple oc with BM re first day hearing preparation before Judge<br>Peck and summary of same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 3/30/09 | dperson / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>265.00 | | 79.50<br>Billable |
| #269306 | Oc with RM and BM re monitoring of JPMorgan CII/ Charter adversary proceeding and discovery motion | | | | |
| 3/30/09 | kweall / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>505.00 | | 50.50<br>Billable |
| #269307 | OC w/RM re confi agreement and document production status | | | | |
| 3/31/09 | bmoore / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.2<br>575.00 | | 115.00<br>Billable |
| #262015 | oc with FAO and DP re notice of appearance in Charter Communications lead case | | | | |
| 4/1/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | | 345.00<br>Billable |
| #262016 | multiple oc DP and AB re notice of hearing of TSS retention application and service of same (.3); email with FO, B Freidman and S Hessler re coordination of same (.3) | | | | |
| 4/4/09 | atogut / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>890.00 | | 89.00<br>Billable |
| #280100 | E-mail FAO re coordination call | | | | |
| 4/5/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #264660 | Review DS hearing notice. | | | | |
| 4/6/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | | 287.50<br>Billable |
| #263798 | tc with V White, (Matrix proving), Jill Lindsey, Devon Field, Robin Boulian, Sharon Flynn Albert Jackson, e creditor inquiries | | | | |
| 4/7/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #264052 | tc with J Lynch, T Hogan, B Sheets  Charter creditor inquiries | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/8/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #264305 | attend to Charter creditor inquiries | | | | |
| 4/8/09 | bmoore / Filing/Service<br>Plan and Disclosure Statement | T | 2.4<br>575.00 | | 1,380.00<br>Billable |
| #264505 | review KCC service list and CII claimants and creditor matrix(.9); email wand tc S Shepper and S McGuire (KCC) and W Tsu at (K&E) re CII claimant on consolidated service list per R 2002(.3); multiple email and tc with S Hessler and tc with C Chin re stay notice for pending litigation and service related services issues(.5); oc with FO and DP re same (.3) multiple email and tc with M Stuart re CII litigation stay (.4) | | | | |
| 4/9/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #264508 | attend to Charter creditor inquiries | | | | |
| 4/10/09 | bmoore / Filing/Service<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #264310 | tc C Chin and enail FAO re  notice of disclosure statement service issue(.3) | | | | |
| 4/10/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #264770 | attend to Charter creditor inquiries | | | | |
| 4/14/09 | bmoore / Gen. Litigation<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | | 345.00<br>Billable |
| #265248 | review Vulcan Cable III /CII merger agreement for discovery response (.2); oc with KW re same (.1);  oc with RM re professional retention issues for discovery and attend to same (.3) | | | | |
| 4/14/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #265281 | attend to Charter creditor inquiries | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/15/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #265591 | attend to Charter creditor inquiries | | | | |
| 4/15/09 | bmoore / Gen. Litigation<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #265839 | email with RM and SER re scope of discovery issues as to CII | | | | |
| 4/16/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #265837 | attend to Charter creditor inquiries | | | | |
| 4/17/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #266008 | attend to Charter creditor inquiries | | | | |
| 4/20/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #266389 | attend to Charter creditor inquiries | | | | |
| 4/21/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #266872 | attend to Charter creditor inquiries | | | | |
| 4/21/09 | bmoore / Discovery<br>Plan and Disclosure Statement | T | 0.2<br>575.00 | | 115.00<br>Billable |
| #267032 | oc with FO re attend to Charter/Bank litigation discovery issues (.1); oc with DS re emails segregation for same (.1) | | | | |
| 4/21/09 | dsmith / Discovery<br>Plan and Disclosure Statement | T | 0.1<br>335.00 | | 33.50<br>Billable |
| #272012 | oc with BFM re Charter/Bank litigation discovery issues | | | | |
| 4/22/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #267505 | attend to Charter creditor inquiries | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/22/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.9<br>575.00 | | 517.50<br>Billable |
| #268002 | Oct with FAO re Charter equity committee issues and tc with P Schwartzberg re CII position on same (.3); Oct with FAO and K Ramlo re same and agenda for Plan discussion meeting (.4); Oct with FAO re preparation for same (.2) | | | | |
| 4/22/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #268003 | OC with EN re objection to Charter disclosure statement and memo re same | | | | |
| 4/22/09 | abrogan / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>185.00 | | 37.00<br>Billable |
| #268012 | OC with BM regarding Objections to Disclosure Statement with respect to Joint Plan of Reorganization. | | | | |
| 4/22/09 | abrogan / Review Docs.<br>Plan and Disclosure Statement | T | 0.3<br>185.00 | | 55.50<br>Billable |
| #268013 | Review Objection of Wells Fargo to Disclosure Statement with Respect to Debtors Joint Plan of Reorganization. | | | | |
| 4/22/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #268119 | Review Lazard presentation for Plan discussion meeting (.4) | | | | |
| 4/22/09 | enovikoff / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>225.00 | | 67.50<br>Billable |
| #268134 | OC with BM re: objection to Charter disclosure statement and memo re: same | | | | |
| 4/22/09 | enovikoff / Review Docs.<br>Plan and Disclosure Statement | T | 0.3<br>225.00 | | 67.50<br>Billable |
| #268137 | Review Wells Fargo objection to disclosure statement | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/22/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>770.00 | 308.00<br>Billable |
| #268524 | TC with K. Ramlo re meeting tomorrow @ K&E, US Trustee call. | | | |
| 4/22/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>770.00 | 77.00<br>Billable |
| #268525 | Emails C. Chen @ K&E re meeting tomorrow. | | | |
| 4/23/09 | enovikoff / Review Docs.<br>Plan and Disclosure Statement | T | 0.5<br>225.00 | 112.50<br>Billable |
| #268140 | Review Wells Fargo objection to disclosure statement | | | |
| 4/23/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #268178 | attend to Charter creditor inquiries | | | |
| 4/23/09 | bmoore / Attend Meeting<br>Plan and Disclosure Statement | T | 3.0<br>575.00 | 1,725.00<br>Billable |
| #268180 | prepare (.3) for attend planning meeting with Debtors re plan of reorganization, and local travel for same (2.5)  oc with FAO re preparation for same (.2) | | | |
| 4/23/09 | bmoore / Discovery<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #268185 | multiple oc with FAO and KW re Wilmington Trust request for discovery for CII and Vulcan Cable III | | | |
| 4/23/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #268195 | oc with EN re objection to Charter disclosure statement memo | | | |
| 4/23/09 | enovikoff / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>225.00 | 67.50<br>Billable |
| #268206 | OC with BM re: Wells Fargo objection to disclosure statement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/23/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 3.0<br>225.00 | 675.00<br>Billable |
| #268207 | Begin drafting memo summarizing Wells Fargo objection to Debtors' disclosure statement | | | |
| 4/23/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #268216 | tc wit L Schultz (Alix partners) re CII solicitation procedures and notices (.3) | | | |
| 4/23/09 | bmoore / Prep. Charts<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #268217 | review CII solicitation procedures and notices for service | | | |
| 4/23/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | 57.50<br>Billable |
| #268449 | email C Chen re service issues relating to disclosure statement hearing | | | |
| 4/23/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.3<br>770.00 | 231.00<br>Billable |
| #269014 | Review US Trustee objection to Disclosure Statement. | | | |
| 4/23/09 | foswald / Attend Meeting<br>Plan and Disclosure Statement | T | 1.8<br>770.00 | 1,386.00<br>Billable |
| #269022 | Travel to and attend meeting at K&E re Disclosure Statement issues, objections, Committee, etc. | | | |
| 4/23/09 | atogut / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280157 | E-mail FAO re disclosure statement hearing adjournment | | | |
| 4/24/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #268679 | attend to Charter creditor inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/24/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.9<br>575.00 | | 517.50<br>Billable |
| #268680 | tc with L Schultz (Alix Partners) re CII solicitation procedures and notices (.3); email L Schultz and S McGuire re information for same (.3); tc and email S Lovett re PGA ballot (.3) | | | | |
| 4/24/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.7<br>575.00 | | 402.50<br>Billable |
| #269064 | review UST, Welles Fargs objection to disclosures statement (.5) oc with EN re memo for same (.2) | | | | |
| 4/24/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 1.5<br>225.00 | | 337.50<br>Billable |
| #269096 | Review UST objection to Debtors' disclosure statement and draft memo summarizing same | | | | |
| 4/24/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.1<br>770.00 | | 847.00<br>Billable |
| #269403 | Review additional Disclosure Statement/Plan objections. | | | | |
| 4/27/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #269108 | attend to Charter creditor inquiries | | | | |
| 4/27/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #269109 | review UST and Indenture trustees objections to disclosures statement EN re memo for same | | | | |
| 4/27/09 | bmoore / Attend Hearing<br>Plan and Disclosure Statement | T | 2.1<br>575.00 | | 1,207.50<br>Billable |
| #269530 | multiple oc w/FAO and BM preparation for discover status conference (.6) OCs w/RM re preparation for and follow up to today's court conference (.3) attending today's court conference (1.2) | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/27/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | 345.00<br>Billable |
| #269531 | Non-working travel to and from today's court conference | | | |
| 4/27/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 1.2<br>225.00 | 270.00<br>Billable |
| #269686 | Review Rembrandt objection to Debtors' Disclosure Statement<br>and draft memo summarizing same | | | |
| 4/27/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 2.5<br>225.00 | 562.50<br>Billable |
| #269687 | Review Goodell Class Plaintiffs objection to Debtors' Disclosure<br>Statement and draft memo summarizing same | | | |
| 4/27/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 2.3<br>225.00 | 517.50<br>Billable |
| #269688 | Review First Lien Creditor Group objection to Debtors'<br>Disclosure Statement and begin drafting memo summarizing same | | | |
| 4/27/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.2<br>770.00 | 924.00<br>Billable |
| #270106 | Review objections to statements submitted to disclosure statement. | | | |
| 4/27/09 | atogut / Revise Docs.<br>Plan and Disclosure Statement | T | 0.5<br>890.00 | 445.00<br>Billable |
| #280162 | Review 1st lien lenders objection to disclosure statement | | | |
| 4/28/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #269693 | attend to Charter creditor inquiries | | | |
| 4/28/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>575.00 | 115.00<br>Billable |
| #269837 | oc with RM proposed CII directors for discovery<br>request/disclosure objection | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/28/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 1.6<br>225.00 | 360.00<br>Billable |
| #269945 | Continue drafting memo summarizing First Lien Lender Group's objection to Debtors' Disclosure Statement | | | |
| 4/28/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 2.8<br>225.00 | 630.00<br>Billable |
| #269946 | Review Indenture Trustee's objection to Debtors' Disclosure Statement and begin drafting memo summarizing same | | | |
| 4/28/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | 154.00<br>Billable |
| #272395 | Review JPM reservation of rights statement re Disclosure Statement/solicitation procedures. | | | |
| 4/29/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #269703 | review Indentures objections to disclosures statement and EN re memo for same | | | |
| 4/29/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | 287.50<br>Billable |
| #270005 | attend to Charter creditor inquiries; forward creditor correspondence to C Chen at K&E | | | |
| 4/29/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #270047 | oc with FAO and EN re objections to disclosures statement and summary chart for same | | | |
| 4/29/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>575.00 | 115.00<br>Billable |
| #270188 | email C Chen (K&E) and S Hessler (K&E) re response to objections to disclosures statement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/29/09 | bmoore / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.8<br>575.00 | 460.00<br>Billable |
| #270190 | review blackline of changes to Plan, disclosures statement and liquidation analysis (.5); email with K Ramlo re Skadden comments (.3) | | | |
| 4/29/09 | bmoore / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #270191 | Review JP Morgan reservation of right re disclosures statement | | | |
| 4/29/09 | enovikoff / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>225.00 | 67.50<br>Billable |
| #270353 | OC with FAO and BM re: creditors' objections to Debtors' Disclosure Statement | | | |
| 4/29/09 | enovikoff / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>225.00 | 67.50<br>Billable |
| #270354 | OC with BM re: Creditors' objections to Debtors' Disclosure Statement and summary memos of same | | | |
| 4/29/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.8<br>225.00 | 180.00<br>Billable |
| #270355 | Revise memos summarizing creditors' Objections to Debtors' Disclosure Statement | | | |
| 4/29/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>770.00 | 231.00<br>Billable |
| #270498 | Conference with BM and EN re objections to disclosure statement, issues and response. | | | |
| 4/29/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.5<br>770.00 | 385.00<br>Billable |
| #270501 | Emails K&E re revised Plan and Disclosure Statement to address objections, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/29/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 2.2<br>770.00 | 1,694.00<br>Billable |
| #270503 | Review proposed Amendments to Plan and Disclosure Statement. | | | |
| 4/29/09 | sratner / Review Docs.<br>Plan and Disclosure Statement | T | 1.9<br>760.00 | 1,444.00<br>Billable |
| #270624 | Review revised POR/Disclosure Statement documents circulated by K&E, etc. | | | |
| 4/30/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | 57.50<br>Billable |
| #270361 | oc with EN re objections to disclosures statement and summary chart for same | | | |
| 4/30/09 | bmoore / Exam/Analysis<br>Plan and Disclosure Statement | T | 1.0<br>575.00 | 575.00<br>Billable |
| #270364 | review blackline of changes to Plan, disclosures statement and liquidation analysis (.5); review Skadden comments to same (.5) | | | |
| 4/30/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.8<br>575.00 | 1,035.00<br>Billable |
| #270372 | prepare and participate on conference call re proposed changes to Plan, disclosures statement and liquidation analysis (1.4); oc with FAO and SER re preparation and issues for same (.4) | | | |
| 4/30/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>575.00 | 115.00<br>Billable |
| #270778 | email S Hessler (K&E) re comments disclosures statement; oc with SER re same | | | |
| 4/30/09 | enovikoff / Prep. Charts<br>Plan and Disclosure Statement | T | 0.3<br>225.00 | 67.50<br>Billable |
| #270797 | Prepare chart of objections to Debtors' Disclosure Statement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/09 | sratner / Review Docs.<br>Plan and Disclosure Statement | T | 1.6<br>760.00 | 1,216.00<br>Billable |
| #270987 | Review Skadden markup of revised POR/Disclosure Statement documents. | | | |
| 4/30/09 | sratner / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.4<br>760.00 | 304.00<br>Billable |
| #270988 | Meet with FAO and BM to review revised POR/Disclosure Statement documents, Skadden comments, etc. | | | |
| 4/30/09 | sratner / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.4<br>760.00 | 1,064.00<br>Billable |
| #270989 | Conference call with Skadden, K&E, FAO, BM re revising POR and Disclosure Statement for upcoming hearing. | | | |
| 4/30/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.5<br>770.00 | 385.00<br>Billable |
| #271080 | Emails K&E re modifications to Disclosure Statement. | | | |
| 4/30/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | 154.00<br>Billable |
| #271084 | Review latest write up for litigation section. | | | |
| 4/30/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.1<br>770.00 | 847.00<br>Billable |
| #271085 | Review Skadden markup to Amended Plan and Disclosure Statement. | | | |
| 4/30/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.4<br>770.00 | 308.00<br>Billable |
| #271086 | Conference with SER and BM re Disclosure Statement objections, proposed amendments to Plan and Disclosure Statement from K&E, Skadden, objectants, prepare for call with K&E/Skadden. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/30/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.4<br>770.00 | 1,078.00<br>Billable |
| #271087 | Participate in K&E/Skadden call re Plan and Disclosure Statement<br>Amendments/objections. | | | |
| 4/30/09 | atogut / Revise Docs.<br>Plan and Disclosure Statement | T | 0.3<br>890.00 | 267.00<br>Billable |
| #280164 | Review plan and disclosure statement markups | | | |
| 4/30/09 | atogut / Revise Docs.<br>Plan and Disclosure Statement | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280165 | E-mail traffic re plan and disclosure statement markups | | | |
| 5/1/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #270802 | oc with FAO proposed changes to Plan, disclosures statement and<br>liquidation analysis | | | |
| 5/1/09 | bmoore / Exam/Analysis<br>Plan and Disclosure Statement | T | 1.4<br>575.00 | 805.00<br>Billable |
| #270805 | review blackline of changes to Plan, disclosures statement and<br>liquidation analysis (1.0); review Skadden comments to same (.4); | | | |
| 5/1/09 | abrogan / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>185.00 | 111.00<br>Billable |
| #271061 | Review  Amended CH 11 Plan, Blacklined version of Amended<br>Plan; Amended Disclosure Statement and Blacklined verison of<br>Amended Disclosure Statement; Limited Obj to Disclosure<br>Statement by Off. Comm. Of Unsecured Creditors and Debtors'<br>Response to Objections to Disclosure Statement and circulate to<br>AT, FAO, BM, RKM and KW. | | | |
| 5/1/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 2.2<br>770.00 | 1,694.00<br>Billable |
| #272657 | Review latest drafts of Amended Plan and Disclosure Statement to<br>address objections/responses. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

## Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing Amount Status |
|---|---|---|---|---|
| 5/1/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>770.00 | 308.00<br>Billable |
| #272658 | Emails K&E and Skadden re latest drafts of Amended Plan and Disclosure Statement to address objections/responses. | | | |
| 5/1/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.0<br>770.00 | 770.00<br>Billable |
| #272659 | Emails throughout the day re Disclosure Statement objections, proposed solicitation procedure changes, etc. | | | |
| 5/1/09 | sratner / Review Docs.<br>Plan and Disclosure Statement | T | 0.9<br>760.00 | 684.00<br>Billable |
| #281497 | Review revised updated POR and Disclosure Statement, etc. | | | |
| 5/1/09 | sratner / Correspondence<br>Plan and Disclosure Statement | T | 0.6<br>760.00 | 456.00<br>Billable |
| #281498 | Emails K. Ramlo, J. Zinman, C. Wink and others re revising/finalizing POR, Disclosure Statement and related matters. | | | |
| 5/1/09 | atogut / Review Docs.<br>Plan and Disclosure Statement | T | 1.8<br>890.00 | 1,602.00<br>Billable |
| #295049 | Review amended plan | | | |
| 5/1/09 | atogut / Review Docs.<br>Plan and Disclosure Statement | T | 0.7<br>890.00 | 623.00<br>Billable |
| #295050 | Review revised disclosure statement | | | |
| 5/1/09 | atogut / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>890.00 | 178.00<br>Billable |
| #295051 | Review Debtor's response to disclosure statement objections | | | |
| 5/1/09 | atogut / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>890.00 | 89.00<br>Billable |
| #295065 | Review UCC objection to disclosure statement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/3/09 | bmoore / Exam/Analysis<br>Plan and Disclosure Statement | T | 1.4<br>575.00 | 805.00<br>Billable |
| #271244 | review blackline of changes to filed version of amended Plan, disclosures statement and liquidation analysis (1.4) | | | |
| 5/3/09 | bmoore / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #271442 | review Committee objection to disclosure statement | | | |
| 5/4/09 | bmoore / Prep. Hearing<br>Plan and Disclosure Statement | T | 0.8<br>575.00 | 460.00<br>Billable |
| #271247 | prepare for hearing on adequacy of disclosures statement and oc with SR and EN re same (.5) review agenda for same (.1); email FAO re same (.1); review Creditor Committee re letter to Judge peck re disclosure statement (.1) | | | |
| 5/4/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #271262 | Review debtors response to objections to disclosures statement and related chart | | | |
| 5/4/09 | abrogan / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>185.00 | 18.50<br>Billable |
| #271283 | OC with BM regarding Disclosure Statement preparation of binders for hearing 5/5/09. | | | |
| 5/4/09 | abrogan / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>185.00 | 18.50<br>Billable |
| #271284 | OC with SR regarding assistance in preparation for Disclosure Statement Hearing documents for Court on 5/5/09. | | | |
| 5/4/09 | abrogan / Review Docs.<br>Plan and Disclosure Statement | T | 0.3<br>185.00 | 55.50<br>Billable |
| #271286 | Review Hearing Agenda for Disclosure Statement Hearing and circulate accordingly. Also review transcript docket with limited remote access until 7/30/09. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/4/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #271381 | attend to Charter creditor inquiries | | | |
| 5/4/09 | enovikoff / Review Docs.<br>Plan and Disclosure Statement | T | 2.5<br>225.00 | 562.50<br>Billable |
| #271448 | Review Amended Disclosure Statement and Debtors' Response to Objections | | | |
| 5/4/09 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.4<br>770.00 | 308.00<br>Billable |
| #271567 | Emails BM re tomorrow''s hearing Disclosure Statement and Motion to Dismiss. | | | |
| 5/4/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 2.3<br>770.00 | 1,771.00<br>Billable |
| #271568 | Prepare for tomorrow's hearing, review of objections, select cases, proposed modifications, etc. | | | |
| 5/4/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | 345.00<br>Billable |
| #271710 | Review revised right offering agreement | | | |
| 5/4/09 | sreichert / Prep. Hearing<br>Plan and Disclosure Statement | T | 0.1<br>165.00 | 16.50<br>Billable |
| #282600 | OC with BM re preparation for hearing on adequacy of disclosures statement. | | | |
| 5/4/09 | sreichert / Prep. Hearing<br>Plan and Disclosure Statement | T | 3.4<br>165.00 | 561.00<br>Billable |
| #282601 | Prepare for hearing on adequacy of disclosures statement per BM instructions. | | | |
| 5/4/09 | sreichert / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>165.00 | 16.50<br>Billable |
| #282602 | OC with AB regarding preparation for Disclosure Statement Hearing documents for Court on 5/5/09. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/5/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #270367 | multiple emails with L Schultz and S McGuire re solicitation issues and disclosures statement service issues | | | |
| 5/5/09 | bmoore / Attend Hearing<br>Plan and Disclosure Statement | T | 3.6<br>575.00 | 2,070.00<br>Billable |
| #271704 | attend hearing on motion to dismiss adversary proceeding and approval to disclosures statement | | | |
| 5/5/09 | bmoore / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.8<br>575.00 | 460.00<br>Billable |
| #271706 | oc with FO re motion to dismiss adversary proceeding and approval to disclosures statement and follow up items | | | |
| 5/5/09 | bmoore / Attend Hearing<br>Plan and Disclosure Statement | T | 0.8<br>575.00 | 460.00<br>Billable |
| #271708 | local travel re hearing on motion to dismiss adversary proceeding and approval to disclosures statement | | | |
| 5/5/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.1<br>575.00 | 632.50<br>Billable |
| #271904 | review solicitation procedures re general unsecured creditors (.7) tc with C Chen (K&E) re solicitation issues for general unsecured creditors(.3) oc with FAO re same (.1) | | | |
| 5/5/09 | enovikoff / Research<br>Plan and Disclosure Statement | T | 7.6<br>225.00 | 1,710.00<br>Billable |
| #271988 | Research change of control and impairment re: debt reinstatement and Plan feasibility | | | |
| 5/5/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | 154.00<br>Billable |
| #272967 | Conference with BM re solicitation procedures for CII. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/5/09 | foswald / Prepare Meeting<br>Plan and Disclosure Statement | T | 1.1<br>770.00 | 847.00<br>Billable |
| #272968 | Complete preference for hearing today re Disclosure<br>Statement/motion to dismiss. | | | |
| 5/5/09 | foswald / Attend Hearing<br>Plan and Disclosure Statement | T | 0.4<br>770.00 | 308.00<br>Billable |
| #272969 | Travel to Bankruptcy Court for hearing. | | | |
| 5/5/09 | foswald / Attend Hearing<br>Plan and Disclosure Statement | T | 3.3<br>770.00 | 2,541.00<br>Billable |
| #272970 | Participate in hearing, conference with counsel - Disclosure<br>Statement approved, JPM litigation core, motion to dismiss under<br>advisement. | | | |
| 5/5/09 | sratner / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>760.00 | 228.00<br>Billable |
| #273485 | Conference with FAO, BM re results of disclosure statement<br>hearing and related matters. | | | |
| 5/5/09 | atogut / Review Docs.<br>Plan and Disclosure Statement | T | 0.1<br>890.00 | 89.00<br>Billable |
| #295070 | Review FAO report re disclosure statement hearing | | | |
| 5/6/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #272211 | multiple emails with L Schultz re solicitation issues and<br>disclosures statement service issues | | | |
| 5/6/09 | bmoore / Prep. Hearing<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #272295 | material for CII Section 341 meeting of creditors | | | |
| 5/6/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #272416 | attend to Charter creditor inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/6/09 | bmoore / Review Docs. Plan and Disclosure Statement | T | 0.9 575.00 | 517.50 Billable |
| #272447 | Review final blackline of revised disclosure statement and amended plan for conforming comments (.8); oc with FAO re same (.1) | | | |
| 5/6/09 | bmoore / Revise Docs. Plan and Disclosure Statement | T | 1.0 575.00 | 575.00 Billable |
| #272472 | review and comment to solicitation procedures order re general unsecured creditors (.6); email J Zinman and  C Chen (K&E) re same (.3); oc with SER re same (.1) | | | |
| 5/6/09 | enovikoff / Research Plan and Disclosure Statement | T | 5.2 225.00 | 1,170.00 Billable |
| #272482 | Continue research re: change of control, reinstatement and impairment | | | |
| 5/6/09 | foswald / OC/TC strategy Plan and Disclosure Statement | T | 0.2 770.00 | 154.00 Billable |
| #272690 | Conference with BM re issue with soliciation/CII. | | | |
| 5/6/09 | foswald / Review Docs. Plan and Disclosure Statement | T | 1.3 770.00 | 1,001.00 Billable |
| #272691 | Review revised Disclosure Statement from K&E before going to Court. | | | |
| 5/6/09 | foswald / Review Docs. Plan and Disclosure Statement | T | 0.7 770.00 | 539.00 Billable |
| #272694 | Review revised order and solicitation procedures order. | | | |
| 5/6/09 | enovikoff / Inter Off Memo Plan and Disclosure Statement | T | 3.0 225.00 | 675.00 Billable |
| #280645 | Begin Drafting research memo re change of control, reinstatement and impairment | | | |
| 5/7/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | 172.50 Billable |
| #272487 | attend to Charter creditor inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/7/09 | bmoore / Prep. Hearing<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #272553 | review for CII Section 341 meeting of creditors (.2); email G Beyer re DIP check issues (.2) | | | |
| 5/7/09 | abrogan / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>185.00 | 111.00<br>Billable |
| #272790 | Review Disclosure Statement and Joint Plan of Reorganization and circulate to AT, FAO, RKM, KW. | | | |
| 5/7/09 | enovikoff / Research<br>Plan and Disclosure Statement | T | 2.0<br>225.00 | 450.00<br>Billable |
| #272847 | Continue research re: change of control, reinstatement and impairment | | | |
| 5/7/09 | enovikoff / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>225.00 | 67.50<br>Billable |
| #272848 | OC with BM re: research change of control | | | |
| 5/7/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 1.4<br>770.00 | 1,078.00<br>Billable |
| #272891 | Review final versions of Plan, Disclosure Statement, approval order for Court submission. | | | |
| 5/7/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>770.00 | 231.00<br>Billable |
| #272893 | Email K&E re final versions of Plan, Disclosure Statement, approval order for Court submission. | | | |
| 5/7/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 4.0<br>225.00 | 900.00<br>Billable |
| #280647 | Continue drafting research memo re: change of control, reinstatement and impairment | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/8/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 7.2<br>225.00 | 1,620.00<br>Billable |
| #273007 | Continue drafting memo re: change of control and reinstatement issues | | | |
| 5/8/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #273036 | emails with C Kitchen (K&E) and FAO re CII execution of amended Charter plan and disclosure statement for solicitation | | | |
| 5/8/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | 154.00<br>Billable |
| #273715 | Email C. Kitchen re Plan and Disclosure Statement execution/service. | | | |
| 5/11/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #273035 | attend to Charter creditor inquiries | | | |
| 5/11/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 1.5<br>575.00 | 862.50<br>Billable |
| #273184 | prepare for (.3) and participate on con call re CCI Notes treatment and Plan discovery issues (.7); review discovery request from CCI note holders (.2); email swith FAO and RM re CCI Noteholders request and report on conference call (.3); | | | |
| 5/11/09 | bmoore / Exam/Analysis<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #273195 | review confidentiality order for plan objection discovery and RM summary of same | | | |
| 5/11/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 7.0<br>225.00 | 1,575.00<br>Billable |
| #273274 | Continue drafting and revise memo re: change of control and reinstatement | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/11/09 | enovikoff / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.4<br>225.00 | 90.00<br>Billable |
| #273275 | OC w/RM re: revise change of control memo | | | |
| 5/11/09 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | 154.00<br>Billable |
| #273762 | Emails B. Moore re call with K&E. | | | |
| 5/12/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | 57.50<br>Billable |
| #273307 | email with L Schultz re solicitation procedures | | | |
| 5/12/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 2.5<br>225.00 | 562.50<br>Billable |
| #273521 | Revise memo re: change of control and reinstatement | | | |
| 5/12/09 | rmilin / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>675.00 | 202.50<br>Billable |
| #276688 | OC w/EN, with J. Berman in part, re today's deposition of Chase | | | |
| 5/13/09 | enovikoff / Inter Off Memo<br>Plan and Disclosure Statement | T | 7.0<br>225.00 | 1,575.00<br>Billable |
| #273886 | Continue drafting and revise memo re: change of control and reinstatement | | | |
| 5/13/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.7<br>770.00 | 539.00<br>Billable |
| #278590 | Review draft of revised plan exhibits. | | | |
| 5/13/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>770.00 | 308.00<br>Billable |
| #278591 | TC with K&E re draft of revised plan exhibits. | | | |
| 5/14/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | 287.50<br>Billable |
| #273294 | attend to Charter creditor inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/14/09 | bmoore / Prep. Charts<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #274151 | review dates for voting and conformation; and oc with AB re docketing of same | | | |
| 5/15/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #274510 | attend to Charter creditor inquiries | | | |
| 5/18/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #274511 | attend to Charter creditor inquiries | | | |
| 5/19/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #274929 | attend to Charter creditor inquiries | | | |
| 5/19/09 | bmoore / Prep. Hearing<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | 57.50<br>Billable |
| #275160 | Review agenda for May 20 hearing | | | |
| 5/19/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | 345.00<br>Billable |
| #275161 | Review exhibits 1 and 12 to Joint Plan | | | |
| 5/19/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>770.00 | 77.00<br>Billable |
| #275285 | Email Schrock re meeting with Uzzi of W&C. | | | |
| 5/19/09 | atogut / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>890.00 | 178.00<br>Billable |
| #295078 | E-mails re 5/20 meeting at K & E | | | |
| 5/19/09 | atogut / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>890.00 | 89.00<br>Billable |
| #295079 | E-mail Schrock re 5/20 meeting at K & E | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/19/09 | atogut / Review Docs. Plan and Disclosure Statement | T | 0.1 890.00 | | 89.00 Billable |
| #295082 | E-mail Ramlo re Allen NOL Position | | | | |
| 5/20/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #275245 | attend to Charter creditor inquiries | | | | |
| 5/20/09 | bmoore / Attend Meeting Plan and Disclosure Statement | T | 3.5 575.00 | | 2,012.50 Billable |
| #275468 | attend claim settlement meeting with at K&E with R Cieri R Schrock counsel for CII Noteholders and counsel for Charter (2.0) multiple oc with with RM re issue for same same (.6); prepare for same (.5); local travel to and from meeting billed at half time (.4) | | | | |
| 5/20/09 | bmoore / Draft Documents Plan and Disclosure Statement | T | 0.9 575.00 | | 517.50 Billable |
| #275471 | prepare memo re claim settlement meeting with at K&E with counsel for CII Noteholders and counsel for Charter and issues for same (.7); oc with FAO re same (.2) | | | | |
| 5/20/09 | bmoore / Attend Meeting Plan and Disclosure Statement | T | 0.6 575.00 | | 345.00 Billable |
| #275555 | tc with RM and K Ramlo re CII Noteholders issues | | | | |
| 5/20/09 | bmoore / Comm. Client Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #275556 | emails with R Sohn re CII disbursements | | | | |
| 5/21/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #275699 | attend to Charter creditor inquiries | | | | |
| 5/22/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #276003 | attend to Charter creditor inquiries | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 5/25/09 | atogut / Review Docs. Plan and Disclosure Statement | T | 0.2 890.00 | | 178.00 Billable |
| #295083 | Review common stock motion | | | | |
| 5/25/09 | atogut / Review Docs. Plan and Disclosure Statement | T | 0.3 890.00 | | 267.00 Billable |
| #295085 | Review hearing procedures for common stock motion | | | | |
| 5/25/09 | atogut / Review Docs. Plan and Disclosure Statement | T | 2.6 890.00 | | 2,314.00 Billable |
| #295086 | Review exhibits to plan | | | | |
| 5/26/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #277734 | attend to creditor inquiries | | | | |
| 5/27/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #277740 | attend to creditor inquiries | | | | |
| 5/28/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #277760 | attend to creditor inquiries | | | | |
| 5/29/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #278516 | attend to creditor inquiries | | | | |
| 5/29/09 | bmoore / Comm. Profes. Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #278957 | oc with K Ramlo re Plan supplement issues | | | | |
| 6/1/09 | bmoore / Comm. Others Plan and Disclosure Statement | T | 0.3 575.00 | | 172.50 Billable |
| #279457 | attend to creditor inquiries | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/2/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #279687 | attend to creditor inquiries | | | |
| 6/2/09 | foswald / Prepare Meeting<br>Plan and Disclosure Statement | T | 0.7<br>770.00 | 539.00<br>Billable |
| #282119 | Prepare for meeting at K&E re CCHII and other plan issues. | | | |
| 6/2/09 | foswald / Attend Meeting<br>Plan and Disclosure Statement | T | 2.5<br>770.00 | 1,925.00<br>Billable |
| #282121 | Meeting at K&E re CCHII note issues, re instatement issues, etc. | | | |
| 6/2/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.8<br>770.00 | 616.00<br>Billable |
| #282123 | Post meeting conference with RKM re next steps, meeting tomorrow with W&C. | | | |
| 6/3/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #280488 | attend to creditor inquiries | | | |
| 6/3/09 | foswald / Prepare Meeting<br>Plan and Disclosure Statement | T | 0.8<br>770.00 | 616.00<br>Billable |
| #281306 | Prepare for meeting with White & Case representatives @ K&E re plan objections and issues raised by CCI Noteholders. | | | |
| 6/3/09 | foswald / Attend Meeting<br>Plan and Disclosure Statement | T | 3.0<br>770.00 | 2,310.00<br>Billable |
| #281307 | Travel to and from K&E for meeting concerning CCI Noteholders claims (.6) and attend meeting for same (2.4). | | | |
| 6/4/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #281078 | attend to creditor inquiries | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/5/09 | bmoore / Discovery<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #273297 | oc with RM re CCI noteholder discovery issues | | | | |
| 6/5/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #281964 | attend to creditor inquiries | | | | |
| 6/8/09 | bmoore / Discovery<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #282648 | oc with RM re CCI note holder discovery issues and Vulcan deposition (.3); oc with RM re discovery update (.1) | | | | |
| 6/8/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #282657 | attend to creditor inquiries | | | | |
| 6/8/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | | 57.50<br>Billable |
| #283174 | email with R Sohn re solicitation issues (.1) | | | | |
| 6/8/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #283755 | Call with L. Kolker re CII litigation and plan. | | | | |
| 6/9/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | | 57.50<br>Billable |
| #283198 | email with R Sohn and W McGrath re solicitation issues (.1) | | | | |
| 6/9/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | | 287.50<br>Billable |
| #283439 | attend to creditor inquiries | | | | |
| 6/9/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #283927 | Call A. Halperin re ballots received. | | | | |

Charter/CII
3/27/2009...6/30/2009

# Togut, Segal & Segal LLP
## Client Billing Report

*8/18/2009*
*1:57:38 PM*

## Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/9/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #283928 | Conference with BM re ballots, etc. | | | | |
| 6/10/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | | 287.50<br>Billable |
| #283692 | attend to creditor inquiries | | | | |
| 6/10/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 1.6<br>575.00 | | 920.00<br>Billable |
| #283697 | multiple email and conference call R Sohn and G Beyer re solicitation issues (1.3); oc with FAO re status of same (.3); | | | | |
| 6/10/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #284094 | multiple tc with K Ramlo re solicitation issues (.4) | | | | |
| 6/10/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | | 230.00<br>Billable |
| #284112 | review CII ballots for voting in support of Charter plan (.4) | | | | |
| 6/10/09 | foswald / Inter Off Memo<br>Plan and Disclosure Statement | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #285290 | Emails BM re voting issues. | | | | |
| 6/11/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | | 172.50<br>Billable |
| #284122 | tc with K Ramlo re equity rights offering issues | | | | |
| 6/11/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | | 287.50<br>Billable |
| #284126 | multiple email W McGrath R Sohn and G Beyer re solicitation issues (.3) oc with FAO re status of same (.2); | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/11/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #284131 | attend to creditor inquiries | | | |
| 6/12/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.5<br>575.00 | 287.50<br>Billable |
| #284539 | attend to creditor inquiries | | | |
| 6/13/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #285023 | multiple email R Sohn and G Beyer re solicitation issues (.3) oc with FAO re status of same (.1); | | | |
| 6/15/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #285009 | attend to creditor inquiries | | | |
| 6/15/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.8<br>575.00 | 460.00<br>Billable |
| #285024 | multiple email and tc with K Ramlo,J Sullivan (claims agent) S McGuire (claims agent), S Lovett, G Beyer re unsecured solicitation for CII (.7) oc with FAO re status of same (.1); | | | |
| 6/15/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.5<br>770.00 | 385.00<br>Billable |
| #285998 | Multiple emails concerning ballots/voting among KE and Voting Agent. | | | |
| 6/15/09 | foswald / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | 154.00<br>Billable |
| #286000 | Call Ramlo re ballots/voting among KE and Voting Agent. | | | |
| 6/15/09 | foswald / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.3<br>770.00 | 231.00<br>Billable |
| #286001 | Conferences with BM re ballots/voting among KE and Voting Agent. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 6/16/09 | bmoore / Comm. Others | T | 0.4 | | 230.00 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #285779 | attend to creditor inquiries re plan | | | | |
| 6/17/09 | bmoore / Comm. Others | T | 0.4 | | 230.00 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #286290 | attend to creditor inquiries | | | | |
| 6/17/09 | bmoore / Review Docs. | T | 0.3 | | 172.50 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #286326 | review Debtor response to request to form equity committee | | | | |
| 6/21/09 | bmoore / Discovery | T | 0.3 | | 172.50 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #287699 | review D Donovan correspondence re CCI noteholder discovery issues (.3) | | | | |
| 6/22/09 | bmoore / Discovery | T | 0.4 | | 230.00 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #287559 | review J Birghtbill and D Donovan correspondence re CCI noteholder discovery issues (.3) oc with RM re same | | | | |
| 6/22/09 | bmoore / Discovery | T | 0.6 | | 345.00 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #288003 | oc with RM re review of CII Rule 30b6 deposition preparation | | | | |
| 6/23/09 | bmoore / Discovery | T | 0.2 | | 115.00 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #288170 | oc with RM re review of CII Rule 30b6 deposition preparation | | | | |
| 6/23/09 | bmoore / Comm. Client | T | 0.3 | | 172.50 |
| | Plan and Disclosure Statement | | 575.00 | | Billable |
| #288409 | emial R Sohn re Deloite payments (.3) | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 6/24/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.1<br>575.00 | 57.50<br>Billable |
| #288907 | oc with FAO re CCI noteholder meeting at K&E | | | |
| 6/25/09 | bmoore / Attend Meeting<br>Plan and Disclosure Statement | T | 3.3<br>575.00 | 1,897.50<br>Billable |
| #288990 | CCI noteholder meeting at K&E (1.7) local travel for same (.8) oc with RM re preparations for same (.2) review material for same (.6) | | | |
| 6/25/09 | bmoore / Attend Meeting<br>Plan and Disclosure Statement | T | 0.7<br>575.00 | 402.50<br>Billable |
| #289449 | oc with RM re preparations for L Conn /CII 30b6 deposition (.7) | | | |
| 6/26/09 | bmoore / Discovery<br>Plan and Disclosure Statement | T | 2.5<br>575.00 | 1,437.50<br>Billable |
| #288600 | multiple meetings with RM re review of materials and preparation for CII Rule 30b6 deposition | | | |
| 6/26/09 | bmoore / Review Docs.<br>Plan and Disclosure Statement | T | 3.0<br>575.00 | 1,725.00<br>Billable |
| #289450 | preparations of materials for L Conn /CII 30b6 deposition (2.5) and working with MD SR re same (.5) | | | |
| 6/26/09 | bmoore / Comm. Profes.<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #289603 | email with S McGuire re CIII solicitation results and oc with FAO re same (.3) | | | |
| 6/26/09 | foswald / Review Docs.<br>Plan and Disclosure Statement | T | 0.2<br>770.00 | 154.00<br>Billable |
| #289771 | Review voting results. | | | |
| 6/29/09 | bmoore / Comm. Client<br>Plan and Disclosure Statement | T | 0.3<br>575.00 | 172.50<br>Billable |
| #289717 | email with R Sohn and K O'Hare CII MOR | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 6/30/09 | bmoore / Prep Filing/Svc<br>Plan and Disclosure Statement | T | 0.6<br>575.00 | 345.00<br>Billable |
| #290165 | review finalize and file CII MOR for may 2009 (.3); email with K OHare re executed CII MOR (.1) oc AB re filing of same and circulate to L Schultz, noticing agent (.2) | | | |
| 6/30/09 | bmoore / Comm. Others<br>Plan and Disclosure Statement | T | 0.4<br>575.00 | 230.00<br>Billable |
| #290231 | attend to Charter creditor inquiries re plan | | | |
| | Matter Total: | | 235.00 | 122,784.50 |

### Matter: Retention of Professionals

| | | | | |
|---|---|---|---|---|
| 4/1/09 | abrogan / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>185.00 | 37.00<br>Billable |
| #262387 | OC with BM regarding preparation and procedures for filing Notice of Hearing on TS&S retention application. | | | |
| 4/1/09 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>265.00 | 132.50<br>Billable |
| #266113 | Communications with B. Friedman re: TSS Retention, noticing issues and related matters (.3) Communications with BM & FAO re: same (.2) | | | |
| 4/6/09 | abrogan / Review Docs.<br>Retention of Professionals | T | 0.5<br>185.00 | 92.50<br>Billable |
| #263767 | Review Applications to retain Lazard Freres as Financial Advisor and Investment Banker, Financial Ballotsing Group, LLC as Voting and Subscription Agent; and Davis Wright Tremaine LLP as Special Regulatory Counsel to the Debtors. Email description to AT, FAO, BM and RKM with retention applications. | | | |
| 4/10/09 | abrogan / Review Docs.<br>Retention of Professionals | T | 0.3<br>185.00 | 55.50<br>Billable |
| #264865 | Review First Supplemental Declaration of Richard M. Cieri In Support of the Debtors' Application for entry of an Order Authorizing the Employment of K&E Nunc Pro Tunc the Petition Date, circulate to AT, FAO, BM and RKM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/10/09 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>575.00 | 172.50<br>Billable |
| #264866 | consideration of supplemntal affidavit for TSS retention (.3) | | | |
| 4/10/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280120 | E-mails DP re retention hearing | | | |
| 4/14/09 | bmoore / Prep. Hearing<br>Retention of Professionals | T | 0.7<br>575.00 | 402.50<br>Billable |
| #265198 | revise current form of TSS retention order and circulate to AB for hearing binder; oc preparation for same with AB and FO (.5); tc with D Gold re K&E supplemental declaration for retention (.1); review K&E agenda for retention hearing (.1) | | | |
| 4/14/09 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>265.00 | 53.00<br>Billable |
| #265232 | communications with BM re: Retention hearing and preparation for same. | | | |
| 4/14/09 | abrogan / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>185.00 | 37.00<br>Billable |
| #265290 | Multiple OCs with BM regarding preparation for Hearing on Retention of TS&S. | | | |
| 4/14/09 | abrogan / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>185.00 | 18.50<br>Billable |
| #265447 | OC with AT regarding Hearing Agenda for 4-15-09 Hearing. | | | |
| 4/14/09 | abrogan / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>185.00 | 37.00<br>Billable |
| #265448 | OC with DP and TC with Beth Freeman at K&E regarding draft Hearing Agenda. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/14/09 | abrogan / Review Docs.<br>Retention of Professionals | T | 0.3<br>185.00 | 55.50<br>Billable |
| #265449 | Review finalized and filed Hearing Agenda and prepare for AT's review and hearing 4-15-09 on professional retention of TS&S. | | | |
| 4/15/09 | abrogan / Review Docs.<br>Retention of Professionals | T | 0.4<br>185.00 | 74.00<br>Billable |
| #265713 | Review So Ordered TS&S Retention Order approving employment of TS&S as bankruptcy counsel for Charter Investment, Inc. Review order for accuracy and any possible modifications made by the Court. Circulate to AT, NB. SR and FAO. | | | |
| 4/15/09 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.1<br>575.00 | 57.50<br>Billable |
| #265735 | review order approving TSS retention | | | |
| 4/15/09 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>265.00 | 53.00<br>Billable |
| #265844 | Communications with B. Friedman re: Retention Order status | | | |
| 4/15/09 | sratner / Correspondence<br>Retention of Professionals | T | 0.2<br>760.00 | 152.00<br>Billable |
| #266077 | Emails AT, AB re TSS retention approved by Court | | | |
| 4/15/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #280136 | E-mail to Team re retention order | | | |
| 4/15/09 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #280137 | E-mail exchange AB re retention order | | | |
| 4/15/09 | atogut / Attend Hearing<br>Retention of Professionals | T | 2.8<br>890.00 | 2,492.00<br>Billable |
| #280139 | Attend hearing on TS&S retention, final first days | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/6/09 | abrogan / Review Docs.<br>Retention of Professionals | T | 0.4<br>185.00 | 74.00<br>Billable |
| #272476 | Review Declarations of Disinterestedness In Support of Retention of Ordinary Course Profesionals; | | | |
| 5/8/09 | foswald / Review Docs.<br>Retention of Professionals | T | 0.2<br>770.00 | 154.00<br>Billable |
| #273713 | Review CC retention pleadings. | | | |
| 5/11/09 | abrogan / Review Docs.<br>Retention of Professionals | T | 0.5<br>185.00 | 92.50<br>Billable |
| #273058 | Review Applications to Retain Hogan Hartson as Special Counsel to UCC; Sherman & Howard as M&A Counsel; and Marshall Gerstein & Borun as IP Counsel.   Circulate to team with Hearing Dates and Objection Deadlines | | | |
| 5/25/09 | atogut / Review Docs.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #295087 | Review E & Y retention application | | | |

|  | | Matter Total: | 9.40 | 5,221.50 |
|---|---|---|---|---|

### Matter:  Schedules

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/09 | abrogan / OC/TC strategy<br>Schedules | T | 0.2<br>185.00 | 37.00<br>Billable |
| #264618 | OC with DP regarding preparation and filing of schedules. | | | |
| 4/9/09 | dperson / Prep Filing/Svc<br>Schedules | T | 2.9<br>265.00 | 768.50<br>Billable |
| #264716 | Assist FAO & BM with CII Schedule Prep (2.3) Communications with FAO & BM re: same (.4) Communications with B. Friedman @ K&E re: same (.2) | | | |
| 4/9/09 | bmoore / Prep Filing/Svc<br>Schedules | T | 4.5<br>575.00 | 2,587.50<br>Billable |
| #264763 | prepare statement of financial affairs | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/09 | bmoore / Prep Filing/Svc<br>Schedules | T | 1.4<br>575.00 | 805.00<br>Billable |
| #264764 | multiple oc and email with C Schepper, (KCC) C Chen (K&E), L Schultz (Alix partners) re  coordination of Charter and CII Schedules and Statement of Financial Affairs (1.4) | | | |
| 4/9/09 | mdubatowka / OC/TC strategy<br>Schedules | T | 0.7<br>165.00 | 115.50<br>Billable |
| #264781 | oc w/ MDH re: scheduling | | | |
| 4/9/09 | mhamersky / Comm. Profes.<br>Schedules | T | 0.3<br>295.00 | 88.50<br>Billable |
| #264820 | TC w BM & tax counsel re: Preparation of SOFA & Schedules | | | |
| 4/9/09 | mhamersky / OC/TC strategy<br>Schedules | T | 0.9<br>295.00 | 265.50<br>Billable |
| #264821 | OC w BM re: Preparation of SOFA & Schedules | | | |
| 4/9/09 | mhamersky / OC/TC strategy<br>Schedules | T | 0.7<br>295.00 | 206.50<br>Billable |
| #264822 | OC w MD re: Preparation of SOFA & Schedules | | | |
| 4/9/09 | mhamersky / Prep Filing/Svc<br>Schedules | T | 6.8<br>295.00 | 2,006.00<br>Billable |
| #264823 | Preparation of Schedules A-H & their riders, including preparing schedule of all unsecured creditors, and multiple revisions | | | |
| 4/9/09 | mhamersky / Prep Filing/Svc<br>Schedules | T | 2.6<br>295.00 | 767.00<br>Billable |
| #264824 | Preparation of SOFA & their riders, including multiple revisions | | | |
| 4/9/09 | dperson / OC/TC strategy<br>Schedules | T | 0.2<br>265.00 | 53.00<br>Billable |
| #266175 | OC with AB Re: status and preparation and filing of schedules/SOFA | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 4/9/09 | foswald / Comm. Profes. Schedules | T | 0.3 770.00 | 231.00 Billable |
| #267821 | Emails K&E re Schedules/SOFA coordination. | | | |
| 4/9/09 | foswald / OC/TC strategy Schedules | T | 0.8 770.00 | 616.00 Billable |
| #267837 | Conferences with BM re preparation of Schedules/SOFAs. | | | |
| 4/9/09 | foswald / Comm. Client Schedules | T | 0.5 770.00 | 385.00 Billable |
| #267839 | Emails with CII representatives throughout the day re preparation of Schedules/SOFAs. | | | |
| 4/9/09 | foswald / Comm. Profes. Schedules | T | 0.5 770.00 | 385.00 Billable |
| #267842 | Emails Skadden re preparation of Schedules/SOFAs. | | | |
| 4/9/09 | foswald / Inter Off Memo Schedules | T | 0.5 770.00 | 385.00 Billable |
| #267845 | Emails DP re preparation of Schedules/SOFAs. | | | |
| 4/9/09 | foswald / Review Docs. Schedules | T | 2.1 770.00 | 1,617.00 Billable |
| #267847 | Review and comment on drafts of Schedules/SOFAs, respond to questions, etc. | | | |
| 4/9/09 | mdubatowka / Prep. Charts Schedules | T | 0.5 165.00 | 82.50 Billable |
| #271340 | Assist MDH prepare chart re: schedules | | | |
| 4/9/09 | mdubatowka / Review Docs. Schedules | T | 4.7 165.00 | 775.50 Billable |
| #271341 | Assist MDH and BM review and schedules and SOFA | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/9/09 | bmoore / Prep Filing/Svc<br>Schedules | T | 4.5<br>575.00 | 2,587.50<br>Billable |
| #281278 | prepare schedules of assets and liabilites | | | |
| 4/9/09 | bmoore / Prep Filing/Svc<br>Schedules | T | 4.0<br>575.00 | 2,300.00<br>Billable |
| #281279 | multiple oc and email with G Beyer.  S Nelson, R Sohn, and B Willis re CII financial information for CII Schedules (2.0) working with TSS team re same (2.0) | | | |
| 4/10/09 | bmoore / Comm. Profes.<br>Schedules | T | 0.6<br>575.00 | 345.00<br>Billable |
| #264768 | multiple oc and email with C Schepper, (KCC) C Chen (K&E), L Schultz (Alix partners) re  coordination of Charter and CII Schedules and Statement of Financial Affairs | | | |
| 4/10/09 | bmoore / Prep Filing/Svc<br>Schedules | T | 3.0<br>575.00 | 1,725.00<br>Billable |
| #264769 | revise finalize and file statement of financial affiars and schedules | | | |
| 4/10/09 | abrogan / OC/TC strategy<br>Schedules | T | 0.3<br>185.00 | 55.50<br>Billable |
| #264807 | Multiple OCs with BM regarding filing of Schedules for Charter Investment Inc. | | | |
| 4/10/09 | abrogan / Review Docs.<br>Schedules | T | 0.4<br>185.00 | 74.00<br>Billable |
| #264812 | Review Schedules and Statement of Financial Affairs filed by K&E on behalf of Charter Communications. | | | |
| 4/10/09 | dperson / Prep Filing/Svc<br>Schedules | T | 2.3<br>265.00 | 609.50<br>Billable |
| #264839 | Assist MDH & BM with preparations of Schedules and SOFA | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/10/09 | dperson / Prep Filing/Svc<br>Schedules | T | 0.4<br>265.00 | 106.00<br>Billable |
| #264840 | Numerous communications with AB filing of Schedules and SOFA. | | | |
| 4/10/09 | dperson / Comm. Profes.<br>Schedules | T | 0.6<br>265.00 | 159.00<br>Billable |
| #264841 | Numerous Communications with BM (.4) & Beth Friedman (.2) re: filing of Schedules and SOFA. | | | |
| 4/10/09 | abrogan / OC/TC strategy<br>Schedules | T | 0.4<br>185.00 | 74.00<br>Billable |
| #264846 | Multiple OCs with DP regarding preparation for filing Schedules of Assets and Liabilities in the Charter Investment, Inc. and Statement of Financial Affairs in the Charter Investment, Inc. matter. | | | |
| 4/10/09 | mhamersky / OC/TC strategy<br>Schedules | T | 0.7<br>295.00 | 206.50<br>Billable |
| #264852 | OC w BM re: Preparation of SOFA & Schedules | | | |
| 4/10/09 | mhamersky / Research<br>Schedules | T | 0.9<br>295.00 | 265.50<br>Billable |
| #264853 | Research of law re: Franchise tax as a priority re: Preparation of SOFA & Schedules | | | |
| 4/10/09 | mhamersky / Prep Filing/Svc<br>Schedules | T | 3.2<br>295.00 | 944.00<br>Billable |
| #264858 | Prepare and finalize Schedules A-H & riders, including schedule of unsecured creditors | | | |
| 4/10/09 | mhamersky / Prep Filing/Svc<br>Schedules | T | 1.9<br>295.00 | 560.50<br>Billable |
| #264859 | Prepare and finalize SOFA & riders | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 4/10/09 | abrogan / OC/TC strategy<br>Schedules | T | 0.1<br>185.00 | 18.50<br>Billable |
| #264867 | OC with MH finalizing Statement of Financial Affairs and Schedules of Assets and Liabilities. | | | |
| 4/10/09 | abrogan / Filing/Service<br>Schedules | T | 0.7<br>185.00 | 129.50<br>Billable |
| #264868 | Conform and Electronically File Schedules of Assets and Liabilities and Statement of Financial Affairs in Charter Investment, Inc. | | | |
| 4/10/09 | abrogan / OC/TC strategy<br>Schedules | T | 0.4<br>185.00 | 74.00<br>Billable |
| #264926 | Multiple OCs with BM regarding status of filing schedules and statement of financial affairs. | | | |
| 4/10/09 | sratner / Review Docs.<br>Schedules | T | 0.9<br>760.00 | 684.00<br>Billable |
| #270066 | Brief review CII draft Schedules, SOFAs, etc. | | | |
| 4/10/09 | sratner / Correspondence<br>Schedules | T | 0.4<br>760.00 | 304.00<br>Billable |
| #270069 | Emails K. Ramlo, BM and FAO re draft CII Schedules and SOFA. | | | |
| 4/10/09 | bmoore / Comm. Profes.<br>Schedules | T | 3.0<br>575.00 | 1,725.00<br>Billable |
| #281280 | multiple oc and email with G Beyer, B McGrath, R Sohn and K O'Harer and corporate cousnel CII re CII Schedules | | | |
| 4/10/09 | bmoore / Prep Filing/Svc<br>Schedules | T | 0.9<br>575.00 | 517.50<br>Billable |
| #281281 | working with MH, DP, FO and MD re schedules | | | |
| 4/11/09 | atogut / Review Docs.<br>Schedules | T | 1.3<br>890.00 | 1,157.00<br>Billable |
| #280126 | Review Debtor's schedules | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | Matter Total: | 62.00 | | 26,798.50 |

#### Matter:  Tax issues

| 4/8/09 | foswald / Comm. Client<br>Tax issues | T | 0.1<br>770.00 | 77.00<br>Billable |
| #264729 | Email R. Sohn re tax notices. | | | |
| 4/10/09 | sratner / Correspondence<br>Tax issues | T | 0.4<br>760.00 | 304.00<br>Billable |
| #270067 | Emails BM, K. Ramlo, FAO re CII tax issues, etc. | | | |
| 4/22/09 | bmoore / OC/TC strategy<br>Tax issues | T | 0.1<br>575.00 | 57.50<br>Billable |
| #267860 | email with FO re tax audit settlement proposal | | | |
| 4/22/09 | foswald / Inter Off Memo<br>Tax issues | T | 0.2<br>770.00 | 154.00<br>Billable |
| #268520 | Email BM re tax reporting. | | | |
| 4/27/09 | bmoore / Comm. Client<br>Tax issues | T | 0.3<br>575.00 | 172.50<br>Billable |
| #269592 | email with K OHare re NC tax audit negotiations and oc with FAO<br>re same | | | |
| 4/27/09 | foswald / Inter Off Memo<br>Tax issues | T | 0.2<br>770.00 | 154.00<br>Billable |
| #270108 | Email B. Moore re CII reporting/tax authorities audits/settlements. | | | |
| 4/28/09 | bmoore / Comm. Client<br>Tax issues | T | 0.1<br>575.00 | 57.50<br>Billable |
| #269696 | email with K O'Hare re NC tax audit negotiations | | | |
| 5/19/09 | foswald / Review Docs.<br>Tax issues | T | 0.1<br>770.00 | 77.00<br>Billable |
| #275286 | Review motion to amend prior NOC Order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Charter/CII
3/27/2009...6/30/2009

*8/18/2009*
*1:57:38 PM*

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/19/09 | foswald / Comm. Profes.<br>Tax issues | T | 0.1<br>770.00 | 77.00<br>Billable |
| #275287 | Email K. Ramlo re motion to amend prior NOC Order. | | | |
| 6/5/09 | bmoore / Comm. Client<br>Tax issues | T | 0.2<br>575.00 | 115.00<br>Billable |
| #282009 | email K O'Hare re tax claim payment (.2) | | | |
| 6/5/09 | foswald / Comm. Client<br>Tax issues | T | 0.1<br>770.00 | 77.00<br>Billable |
| #284147 | Email K. O'Hare re tax notice. | | | |
| | Matter Total: | | 1.90 | 1,322.50 |

### Matter: Trustee Reports

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 5/5/09 | bmoore / Comm. Client<br>Trustee Reports | T | 0.3<br>575.00 | 172.50<br>Billable |
| #271857 | email R Sohn re payment of US Trustee quarterly fees | | | |
| 5/26/09 | bmoore / OC/TC strategy<br>Trustee Reports | T | 0.2<br>575.00 | 115.00<br>Billable |
| #277226 | oc with R Sohn re April MOR status | | | |
| 5/27/09 | bmoore / OC/TC strategy<br>Trustee Reports | T | 0.6<br>575.00 | 345.00<br>Billable |
| #277733 | oc with R Sohn and L Schultz re April MOR status | | | |
| 5/28/09 | bmoore / OC/TC strategy<br>Trustee Reports | T | 0.3<br>575.00 | 172.50<br>Billable |
| #278459 | email with R Sohn and W McGrath re execution of April MOR | | | |
| 5/29/09 | bmoore / OC/TC strategy<br>Trustee Reports | T | 0.5<br>575.00 | 287.50<br>Billable |
| #278510 | email with C Chen, S McGuire and L Schultz re status of April MOR; filing same | | | |
| | Matter Total: | | 1.90 | 1,092.50 |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter: U.S. Trustee Matters** | | | |
| 3/28/09 | foswald / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262183 | Emails R. Shrock re BR 2015.3 valuation disclosure. | | | |
| 3/28/09 | foswald / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>770.00 | 154.00<br>Billable |
| #262184 | Email SR and BM re BR 2015.3 valuation disclosure. | | | |
| 4/21/09 | abrogan / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #267062 | OC with BM regarding cover letter to UST's office together with Schedule of Disbursements for March 2009. | | | |
| 4/21/09 | abrogan / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #267063 | TC with UST's Office regarding UST handling Charter Investments (Susan Golden, Esq.) | | | |
| 4/22/09 | bmoore / Filing/Service<br>U.S. Trustee Matters | T | 0.6<br>575.00 | 345.00<br>Billable |
| #267506 | submit disbursement schedule to US Trustee (.3); tc with A Schwartzberg (UST) re estimated UST fees and review of same (.3) | | | |
| 4/22/09 | bmoore / OC/TC strategy<br>U.S. Trustee Matters | T | 0.1<br>575.00 | 57.50<br>Billable |
| #267864 | email with FO re CII section 341 hearing | | | |
| 4/22/09 | foswald / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>770.00 | 154.00<br>Billable |
| #268523 | Conference with B. Moore re call with Schwartzberg @ US Trustee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Billing | Amount Status |
|---|---|---|---|---|---|
| 4/22/09 | foswald / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #268535 | Conference with BM re call with Schwartzberg - US Trustee questions. | | | | |
| 4/22/09 | foswald / Comm. US Tee<br>U.S. Trustee Matters | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #268536 | Call with P. Schwartzberg re equity com. request, etc. | | | | |
| 5/6/09 | foswald / Comm. Client<br>U.S. Trustee Matters | T | 0.3<br>770.00 | | 231.00<br>Billable |
| #272687 | Call with McGrath and Sohn re 341 meeting and other matters. | | | | |
| 5/7/09 | foswald / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>770.00 | | 77.00<br>Billable |
| #272871 | Email AT re 341 meeting. | | | | |
| 5/8/09 | foswald / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #273689 | Email K&E re 341 meeting, White and Case plan issues. | | | | |
| 5/8/09 | foswald / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>770.00 | | 154.00<br>Billable |
| #273706 | Call with Skadden re 341 meeting. | | | | |
| 5/11/09 | bmoore / Prep. Hearing<br>U.S. Trustee Matters | T | 0.8<br>575.00 | | 460.00<br>Billable |
| #273029 | prepare materials for CII Section 341 meeting of creditors (.4); oc and working with SR re binder for same (.3); oc with FAO re same (.1); email G Beyer re DIP check issues (.1); | | | | |
| 5/11/09 | bmoore / Comm. Client<br>U.S. Trustee Matters | T | 0.5<br>575.00 | | 287.50<br>Billable |
| #273055 | email R Sohn and K O'Hare re CII MOR materials for April (.3), email L Schultz re coordination of filing Charter MOR (.2) | | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/11/09 | sreichert / Prepare Meeting<br>U.S. Trustee Matters | T | 3.5<br>165.00 | 577.50<br>Billable |
| #273380 | Prepare documents for the U.S. Trustee first Meeting of Creditors | | | |
| 5/11/09 | sreichert / Prep. Hearing<br>U.S. Trustee Matters | T | 0.3<br>165.00 | 49.50<br>Billable |
| #282736 | OC with BM re preparation of materials for CII Section 341 meeting of creditors. | | | |
| 5/11/09 | sreichert / Prepare Meeting<br>U.S. Trustee Matters | T | 3.5<br>165.00 | 577.50<br>Billable |
| #289077 | Prepare documents for the U.S. Trustee first Meeting of Creditors | | | |
| 5/12/09 | bmoore / Comm. Client<br>U.S. Trustee Matters | T | 0.1<br>575.00 | 57.50<br>Billable |
| #273291 | email L Schultz re coordination of filing Charter MOR (.1) | | | |
| 5/12/09 | bmoore / Prep. Hearing<br>U.S. Trustee Matters | T | 1.1<br>575.00 | 632.50<br>Billable |
| #273298 | prepare and update materials for CII Section 341 meeting of creditors (.5); email FAO re report on same (.1); email G Beyer re DIP check issues (.1); review revised PowerPoint on Charter restructuring (.4) | | | |
| 5/12/09 | bmoore / Prep. Hearing<br>U.S. Trustee Matters | T | 1.4<br>575.00 | 805.00<br>Billable |
| #273419 | meeting with W McGrath and FAO re preparation for CII Section 341 meeting of creditors | | | |
| 5/12/09 | foswald / Prepare Meeting<br>U.S. Trustee Matters | T | 0.5<br>770.00 | 385.00<br>Billable |
| #274133 | Prepare for 341 meeting. | | | |
| 5/12/09 | foswald / Comm. Client<br>U.S. Trustee Matters | T | 1.5<br>770.00 | 1,155.00<br>Billable |
| #274134 | Pre 341 meeting preparation with McGrath and others. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 5/12/09 | foswald / Attend Meeting<br>U.S. Trustee Matters | T | 1.5<br>770.00 | 1,155.00<br>Billable |
| #274135 | Travel to and attend 341 meeting - post-meeting conference with K&E and others. | | | |
| 5/14/09 | bmoore / Comm. Client<br>U.S. Trustee Matters | T | 0.3<br>575.00 | 172.50<br>Billable |
| #273970 | email R Sohn re status of MOR for April; email G Beyer re US Trustee fees (.2) | | | |
| 5/15/09 | bmoore / Comm. Client<br>U.S. Trustee Matters | T | 0.2<br>575.00 | 115.00<br>Billable |
| #274513 | email R Sohn re status of MOR for April (.1); email G Beyer re US Trustee fees (.1) | | | |
| 5/15/09 | foswald / Comm. Client<br>U.S. Trustee Matters | T | 0.3<br>770.00 | 231.00<br>Billable |
| #274596 | Call with client re accounting/US Trustee reporting. | | | |
| 5/15/09 | foswald / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>770.00 | 77.00<br>Billable |
| #274598 | Email BM re accounting/US Trustee reporting. | | | |
| 5/18/09 | bmoore / Review Docs.<br>U.S. Trustee Matters | T | 1.0<br>575.00 | 575.00<br>Billable |
| #274514 | review MOR for April (.3); oc with FAO re follow up MOR issues (.3); email and tc R Sohn and K OHare re same (.3); email with G Beyer re UST Fee for 1st quarter 2009 (.1) | | | |
| 5/19/09 | bmoore / Review Docs.<br>U.S. Trustee Matters | T | 0.2<br>575.00 | 115.00<br>Billable |
| #274928 | tc R Sohn re CII MOR issues | | | |
| 5/29/09 | abrogan / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #278811 | OC with BM regarding April Monthly Operating Report and filing procecures. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

### Billable

| Date<br>Slip  Number | | T/E | Hours<br>Rate | Slip  Amount<br>Billing  Status |
|---|---|---|---|---|
| 5/29/09 | abrogan / Filing/Service<br>U.S. Trustee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #278833 | Conform and Electronically File April Monthly Operating Report for CII. | | | |
| 6/2/09 | foswald / Review Docs.<br>U.S. Trustee Matters | T | 0.2<br>770.00 | 154.00<br>Billable |
| #282124 | Review request for Equity Committee Q Investments. | | | |
| 6/4/09 | foswald / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>770.00 | 77.00<br>Billable |
| #282146 | Email Kurt Ramlo re Equity Committee request/denial. | | | |
| 6/15/09 | bmoore / Comm. Client<br>U.S. Trustee Matters | T | 0.1<br>575.00 | 57.50<br>Billable |
| #285214 | email K O'Hare re May MOR | | | |

|  | | Matter Total: | 20.70 | 9,689.50 |
|---|---|---|---|---|
| | | Total Time Bill: | | 617,580.50 |
| | | Total Time Non Bill: | | |
| | | Total Costs Bill: | | |
| | | Total Costs Non Bill: | | |
| | | Total Non Billable: | | |
| | | Total Billable: | | 617,580.50 |
| | | Grand Total: | | 617,580.50 |

**IN CHARTER INVESTMENT, INC. CHAPTER 11**
**CASE NO. 08-10353 (JMP)**

**SUMMARY OF EXPENSES FOR FIRST INTERIM APPLICATION**
**OF TOGUT, SEGAL & SEGAL LLP**
**FOR ALLOWANCE OF COMPENSATION**
**FOR SERVICES RENDERED AS COUNSEL FOR**
**THE DEBTORS FOR THE PERIOD MARCH 27, 2009 THROUGH**
<u>**JUNE 30, 2009, AND FOR REIMBURSEMENT OF EXPENSES**</u>

| <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|---|---|
| FACSIMILE TRANSMISSIONS | $.10 |
| LONG DISTANCE TELEPHONE | $4.53 |
| MEALS | $361.47 |
| MESSENGER | $36.09 |
| LODGING | $274.89 |
| OVERNIGHT COURIER | $228.30 |
| PHOTOCOPIES | $310.90 |
| POSTAGE | $1.88 |
| TRAVEL - GROUND | $599.92 |
| TRAVEL-AIRFARE | $1,474.20 |
| COURT REPORTING/TRANSCRIPTS | <u>$1,039.00</u> |
| **TOTAL:** | <u>**$4,331.28**</u> |

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| **Charter/CII** | | | | | |
| 3/27/2009 General | #261484 | foswald Charter/CII Court Fees | **B** | 1039.00 | 1039.00 |
| CII Petition Filing Fees. | | | | | |
| Subtotal For: **Court Fees** | | | Billable Unbillable | 0.0 | 1,039.00 |
| 5/1/2009 General | #275038 | atogut Charter/CII Fax | **B** | 0.10 | 0.10 |
| TS&S monthly facsimile transmissions for May 2009. | | | | | |
| Subtotal For: **Fax** | | | Billable Unbillable | 0.0 | 0.10 |
| 6/28/2009 General | #292162 | rmilin Charter/CII Lodging | **B** | 274.89 | 274.89 |
| Two-night stay at Orchard Hotel in San Francisco on 6/28/09 and 6/29/09 -- Conn deposition. | | | | | |
| Subtotal For: **Lodging** | | | Billable Unbillable | 0.0 | 274.89 |

# Togut, Segal & Segal LLP
## Expense Detail

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| 4/9/2009<br>General | #270026 | mhamersky<br>Charter/CII<br>Meals | B | 62.50 | 62.50 |

Dinner on 4/9/09 for MDH, BM and MD -- worked late preparing schedules for CII.

| 5/5/2009<br>General | #272749 | foswald<br>Charter/CII<br>Meals | B | 34.72 | 34.72 |

Lunch for FAO and BM on 5/5/09 following Disclosure Statement hearing.

| 5/12/2009<br>General | #274325 | foswald<br>Charter/CII<br>Meals | B | 115.00 | 115.00 |

Lunch on 5/12/09 for FAO, McGrath, Moore and Lovett -- pre 341 meeting.

| 5/20/2009<br>General | #285204 | rmilin<br>Charter/CII<br>Meals | B | 19.25 | 19.25 |

Dinner on 5/20/09 -- worked late drafting response to Interrogatories.

| 6/28/2009<br>General | #292176 | rmilin<br>Charter/CII<br>Meals | B | 25.19 | 25.19 |

Dinner on 6/28/09 -- trip to San Francisco re Conn deposition.

| 6/29/2009<br>General | #292177 | rmilin<br>Charter/CII<br>Meals | B | 17.83 | 17.83 |

Breakfast on 6/29/09 -- trip to San Francisco re Conn deposition.

| 6/29/2009<br>General | #292178 | rmilin<br>Charter/CII<br>Meals | B | 40.00 | 40.00 |

Dinner on 6/29/09 -- trip to San Francisco re Conn deposition.

| 6/30/2009<br>General | #292179 | rmilin<br>Charter/CII<br>Meals | B | 46.98 | 46.98 |

Dinner ($39.27) and Snack ($7.71) at San Francisco Airport on 6/30/09 -- return trip from San Francisco re Conn deposition.

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| Subtotal For:<br>**Meals** | | | Billable<br>Unbillable | 0.0 | 361.47 |
| 3/27/2009<br>General | #265035 | dperson<br>Charter/CII<br>Messenger | B | 26.14 | 26.14 |
| Messenger to Al Togut -- box containing first-day documents. | | | | | |
| 4/22/2009<br>General | #273361 | abrogan<br>Charter/CII<br>Messenger | B | 9.95 | 9.95 |
| Messenger to Susan Golden of US Trustee's Office -- Operating Report. | | | | | |
| Subtotal For:<br>**Messenger** | | | Billable<br>Unbillable | 0.0 | 36.09 |
| 3/27/2009<br>General | #264566 | bmoore<br>Charter/CII<br>Overnight Couri | B | 84.36 | 84.36 |
| FedEx packages to Judge Peck and Stephen Hessler -- Retention Application. | | | | | |
| 5/7/2009<br>General | #273852 | foswald<br>Charter/CII<br>Overnight Couri | B | 41.51 | 41.51 |
| FedEx to William McGrath/Rich Sohn -- February 1, 2009 through March 26, 2009 Fee Statement. | | | | | |
| 6/5/2009<br>General | #288323 | foswald<br>Charter/CII<br>Overnight Couri | B | 102.43 | 102.43 |
| FedEx (5 packages) -- March 27, 2009 through April 30, 2009 Fee Statement. | | | | | |
| Subtotal For:<br>**Overnight Couri** | | | Billable<br>Unbillable | 0.0 | 228.30 |

# Togut, Segal & Segal LLP
## Expense Detail

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| 4/1/2009<br>General | #270926 | atogut<br>Charter/CII<br>Photocopies | B | 4.00 | 4.00 |
| TS&S monthly photocopies for April 2009. | | | | | |
| 5/1/2009<br>General | #279998 | atogut<br>Charter/CII<br>Photocopies | B | 136.10 | 136.10 |
| TS&S monthly photocopies for May 2009. | | | | | |
| 6/1/2009<br>General | #291941 | atogut<br>Charter/CII<br>Photocopies | B | 170.80 | 170.80 |
| TS&S monthly photocopies for June 2009. | | | | | |
| Subtotal For:<br>**Photocopies** | | | Billable<br>Unbillable | 0.0 | 310.90 |
| 4/1/2009<br>General | #270846 | atogut<br>Charter/CII<br>Postage | B | 0.83 | 0.83 |
| TS&S monthly postage for April 2009. | | | | | |
| 5/1/2009<br>General | #279969 | atogut<br>Charter/CII<br>Postage | B | 1.05 | 1.05 |
| TS&S monthly postage for May 2009. | | | | | |
| Subtotal For:<br>**Postage** | | | Billable<br>Unbillable | 0.0 | 1.88 |

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| 4/1/2009<br>General | #268501 | atogut<br>Charter/CII<br>Telephone | B | 0.54 | 0.54 |
| TS&S monthly telephone charges for April 2009. | | | | | |
| 5/1/2009<br>General | #275486 | atogut<br>Charter/CII<br>Telephone | B | 3.22 | 3.22 |
| TS&S monthly telephone charges for May 2009. | | | | | |
| 6/1/2009<br>General | #288459 | atogut<br>Charter/CII<br>Telephone | B | 0.77 | 0.77 |
| TS&S monthly telephone for June 2009. | | | | | |
| Subtotal For:<br>**Telephone** | | | Billable<br>Unbillable | 0.0 | 4.53 |
| 6/28/2009<br>General | #292161 | rmilin<br>Charter/CII<br>Travel-airfare | B | 1474.20 | 1474.20 |
| Roundtrip economy airfare to San Francisco and 6/28/09 and 7/1/09 re Conn deposition ($1,424.20); excess baggage fee ($40); luggage carts ($10). | | | | | |
| Subtotal For:<br>**Travel-airfare** | | | Billable<br>Unbillable | 0.0 | 1,474.20 |
| 4/9/2009<br>General | #268152 | mdubatowka<br>Charter/CII<br>Travel-ground | B | 30.60 | 30.60 |
| Car service from office to home on 4/9/09 after 10:30pm -- worked late re Schedules. | | | | | |
| 4/9/2009<br>General | #268157 | mhamersky<br>Charter/CII<br>Travel-ground | B | 51.00 | 51.00 |
| Car service from office to home on 4/9/09 @ midnight -- worked late re Schedules. | | | | | |

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| 4/9/2009 General | #268158 | bmoore Charter/CII Travel-ground | B | 99.96 | 99.96 |

Car service from office to home on 4/9/09 after midnight -- worked late re Schedules.

| 4/15/2009 General | #265715 | atogut Charter/CII Travel-ground | B | 15.70 | 15.70 |

Taxi from US Bankruptcy Court to office on 4/15/09 after attending Charter hearing

| 5/12/2009 General | #279848 | foswald Charter/CII Travel-ground | B | 30.60 | 30.60 |

Car service from office to 80 Broad Street on 5/12/09 -- 341 meeting.

| 5/20/2009 General | #279849 | bmoore Charter/CII Travel-ground | B | 99.96 | 99.96 |

Car service from office to home on 5/20/09 after 8pm -- worked late re Plan Issue.

| 5/20/2009 General | #285197 | rmilin Charter/CII Travel-ground | B | 6.60 | 6.60 |

Taxi from office to home on 5/20/09 after 8pm -- worked late drafting response to Interrogatories.

| 6/11/2009 General | #291468 | rmilin Charter/CII Travel-ground | B | 10.30 | 10.30 |

Taxi home from deposition on 6/11/09.

| 6/11/2009 General | #292844 | kweall Charter/CII Travel-ground | B | 35.70 | 35.70 |

Car service from office to home on 6/11/09 after 8pm -- worked late on memo regarding lengthy deposition held telephonically of E. Schmitz.

# Togut, Segal & Segal LLP
## Expense Detail

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| 6/15/2009<br>General | #291469 | rmilin<br>Charter/CII<br>Travel-ground | B | 6.60 | 6.60 |

Taxi from office to home on 6/15/09 after 8pm -- worked late re discovery issues.

| | | | | | |
|---|---|---|---|---|---|
| 6/16/2009<br>General | #291470 | rmilin<br>Charter/CII<br>Travel-ground | B | 7.90 | 7.90 |

Taxi from office to home on 6/16/09 after 8pm -- worked late re attending telephonic deposition.

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2009<br>General | #292163 | rmilin<br>Charter/CII<br>Travel-ground | B | 70.00 | 70.00 |

Cab to Newark Airport on 6/28/09 -- trip to San Francisco re Conn deposition.

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2009<br>General | #292164 | rmilin<br>Charter/CII<br>Travel-ground | B | 44.00 | 44.00 |

Cab to hotel on 6/28/09 -- trip to San Francisco re Conn deposition.

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2009<br>General | #292165 | rmilin<br>Charter/CII<br>Travel-ground | B | 7.00 | 7.00 |

Cab to Skaden offices on 6/29/09 -- trip to San Francisco re Conn deposition.

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2009<br>General | #292167 | rmilin<br>Charter/CII<br>Travel-ground | B | 7.00 | 7.00 |

Cab to hotel from Skadden offices on 6/29/09 -- trip to San Francisco re Conn deposition.

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2009<br>General | #292168 | rmilin<br>Charter/CII<br>Travel-ground | B | 7.00 | 7.00 |

Cab to dinner on 6/29/09 -- trip to San Francisco re Conn deposition.

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| 6/29/2009<br>General | #292169 | rmilin<br>Charter/CII<br>Travel-ground | B | 10.00 | 10.00 |

Cab to hotel after dinner on 6/29/09 -- trip to San Francisco re Conn deposition.

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| 6/29/2009<br>General | #292170 | rmilin<br>Charter/CII<br>Travel-ground | B | 60.00 | 60.00 |

Cab from hotel to San Francisco Airport on 6/29/09 -- trip to San Francisco re Conn deposition.

| | | | | | |
|---|---|---|---|---|---|
| Subtotal For:<br>**Travel-ground** | | | Billable<br>Unbillable | 0.0 | 599.92 |
| Total For:<br>**Charter/CII** | | | Billable<br>Unbillable | 0.0 | 4,331.28 |
| Grand Total | | | Billable<br>Unbillable | 0.0 | 4,331.28 |