EXHIBIT JPX 243
Part 1 of 2

**From:** Harold Kim

**Sent:** Wed, 11 Mar 2009 23:27:33 GMT

**To:** Evelyn Pellicone

**CC:** Alexandra Leonard; Brian Cassidy; Anuj Aggarwal

**Subject:** Charter Investment Committee Memos

Evelyn,

Attached please find the final draft versions of the Charter investment committee memos incorporating corrections (to typos, etc.) for your records and for the LPs in the event they ask for them.

Thanks.

Regards,
Harold

**Harold Kim**
Crestview Partners
667 Madison Avenue, 10th Floor
New York, NY 10065
Tel: (212) 906-0797
Cell: (646) 708-3122
Fax: (212) 906-0793
hkim@crestview.com

HIGHLY CONFIDENTIAL

# CONFIDENTIAL MEMORANDUM

To: Investment Committee

From: Jeff Marcus, Bob Delaney, Brian Cassidy, Anuj Aggarwal, Harold Kim

Date: February 10, 2009

Re: Charter Communications Update

The purpose of this memorandum is to update the Investment Committee on the restructuring process of Charter Communications and to request approval to sign a non-binding commitment letter (subject to due diligence) to invest up to $225 million in the $1.6 billion rights offering priced at a valuation of 6.18x 2009e EBITDA. Our investment would be comprised of the following:

1. Fund I investment of $25-$56 million for our pro rata share of the rights offering resulting from our ownership of $138 million of face of the CCH I bonds.

2. Fund II investment of up to $169-$200 million as part of the backstop to the rights offering. If there is full participation in the rights offering, we would still have the opportunity to invest $96 million out of the $400 million overallotment option granted to the backstop parties in addition to our $56 million pro rata share. (The rights offering backstop was oversubscribed and would have been fully committed to by Apollo and Oaktree without Crestview's participation.)

## I. Situation Overview

As you know, in July 2006, Crestview invested in the debt of Charter Communications' ("Charter" or the "Company"), the fourth largest broadband communications company operating in the United States with approximately 5.0 million subscribers as of December 31, 2008. We initially invested $48 million of equity and $43 million of debt to buy $100 million face of the CCH I 11% Notes due 2015 (the "CCH I Notes" or the "Notes"). Subsequently, over the span of a few months in 2008 we purchased an additional $38 million face of Notes bringing our total position to $138 million of face and total investment to $115 million ($95.5 million net of interest received). The opportunity was identified as the result of Crestview's ongoing monitoring of the Company (20% of which is comprised of former Marcus Cable systems) and its cable industry peers. Our original investment thesis was that given the Notes' liquidity, pricing and position in the capital structure, an investment in the Notes would generate an attractive risk-adjusted return and could facilitate future asset purchases. In addition, the deal team believed that in a potential restructuring scenario, the Notes would be deemed the fulcrum security, giving Crestview an equity stake in the Company.

Over the past two years, the Company has demonstrated a disciplined and economic approach to operations, marketing and capital investing that has led to impressive financial results. Charter has experienced double-digit EBITDA growth for the past nine quarters and continues to penetrate higher margin products and services. However, with approximately $22 billion in debt obligations outstanding and projected net leverage of 9.0x 2009e EBITDA, the Company's capital structure was unsustainable, especially in today's credit environment.

In December 2008, Charter announced that it planned to initiate discussions with its bondholders in an effort to rationalize its capital structure. Consequently, the Company announced that two of its subsidiaries, CCH I Holdings ("CIH") and Charter Holdings, did not make scheduled interest payments of $74 million due on January 15, 2009. Given the recent market turmoil and decline in cable valuations, the Company did not believe that it would be able to get a proper valuation appraisal to meet a Delaware capital adequacy test. Therefore, independent board members, concerned about their potential personal liability, did not approve the upstreaming of capital to pay junior debt holders. After missing the interest payment, the Company has a 30-day grace period to make the interest payments before it would need to file for bankruptcy.

Subsequent to the Company announcement, several of the larger CCH I bondholders formed an ad hoc group ("Committee") and hired UBS Securities, Houlihan Lokey, and Paul Weiss (together "Advisors") to explore restructuring alternatives. Over the past two months, Crestview has been working as part of the Committee to formulate a restructuring plan that is acceptable to the Company and Vulcan/Paul Allen (who owns a majority

1

HIGHLY CONFIDENTIAL

CHARTER-e 00713302

stake in Charter's voting shares) and maximizes the value recovery to the CCH I bondholders. The Committee currently holds 78% of the CCH I, 52% of the CCH II and 62% of the CIH bonds. The Committee members include Oaktree, Apollo, Fidelity, Capital Research, Western Asset Management, Franklin, AIG, Contrarian Capital, MFC Global, Lord Abbett and Crestview. All of the members hold at least $100 million of combined face value of CCH I and CCH II bonds with a weighting towards the CCH I bonds.

After a few weeks of intense and often contentious negotiations, the Committee has reached a preliminary agreement with Charter's management team and Vulcan/Paul Allen on key terms of a restructuring plan. In order to guarantee that the Company makes the $74 million interest payment within the 30-day grace period ending February 13, 2009, we need to send the Charter Board of Directors a completed term sheet, restructuring plan and executed equity and debt commitment letters (subject to due diligence) before the Company's board meeting at 2pm EST on February 11, 2009. Upon Company acceptance of the plan, the rights offering backstop parties (the "Backstop Members") of Apollo, Oaktree and Crestview would have until March 11th to conduct due diligence and firm up their investment commitments.

Jeff Marcus has played a pivotal role in the restructuring process even though Crestview owns just 3.5% of the CCH I Notes. Committee members value Jeff's cable industry experience, deep knowledge of the Company and relationships with the members of the Board of Directors and management team. They have looked to him as one of the leaders of the group and have encouraged Crestview to take a larger stake in the equity rights offering relative to its ownership percentage even at the expense of their own dilution to keep Crestview engaged in the process. They have committed to a board seat for Jeff as part of the transaction.

## II. Crestview Fund I Investment Summary

Crestview currently holds $138 million face of the CCH I Notes. In July 2006, we made our initial investment in the CCH I Notes, purchasing $100 million face at an average purchase price of 86.7. Over the span of a few months in 2008, we purchased an incremental $38 million of CCH I bonds at an average purchase price of 66.6. The blended purchase price for the entire investment is 82.1 including fees. Through the expiration of our Deutsche Bank loan in June, we will have received $19.5 million in net interest payments lowering our cost basis to 68.5. We have invested a total of $75.0 million in equity ($55.5 million net of interest payments received) and currently have a $40 million outstanding term loan (L +150bps) with Deutsche Bank.

The table below summarizes Crestview's current investment in the CCH I bonds.

| Investment Cost Basis ($ in millions) | |
|---|---|
| **Investment Summary** | |
| Face value of notes purchased | $138.0 |
| Purchase price (excludes accrued interest paid on purchase) | $112.0 |
| Blended average note purchase price (w/o fees) | 81.1 |
| Add: Transaction fees | 1.0 |
| Blended average note purchase price (w/ fees) | 82.1 |
| Less: Net interest received | (13.7) |
| Net basis of note position | 68.5 |
| | |
| Total equity invested | $75.0 |
| Term loan from Deutsche Bank | $40.0 |
| Total equity invested | $115.0 |
| Less: Net interest received | ($19.5) |
| Total equity invested net of interest received | $95.5 |

HIGHLY CONFIDENTIAL

CHARTER-e 00713303

## III. Proposed Restructuring Plan

As previously mentioned, the Committee has engaged the Company and Paul Allen to try to reach a mutually-agreeable pre-packaged restructuring deal. As part of the current proposal, the Committee members through a combination of rolling $1.21 billion of existing CCH II bonds into new 13.5% senior notes due 2016 ("New Notes"), buying $267 million of New Notes and committing $1.623 billion in an equity rights offering would refinance/cash out the existing CCH II bonds, provide the Company with ample liquidity and ensure that the CCH I bonds are the fulcrum security and convert into the equity of the Company. In addition to the proposed rights offering, the Backstop Members would have the opportunity to invest an additional $400 million of equity as part of the overallotment option.

Listed below are the key terms of the proposed restructuring plan:

- Company is reorganized at 6.18x 2009e EBITDA

- Senior secured debt at CCO and CCOH subsidiaries is reinstated

- CCH II bondholders in the Committee roll their $1.21 billion of CCH II bonds into New Notes

- The remaining CCH II 2010 and 2013 notes are repurchased through a combination of $267 million of New Notes and the $1.623 billion equity rights offering

- All debt junior to CCH I bonds is completely impaired

- Pre-rights offering equity value is allocated amongst CCH I and Vulcan (Paul Allen)

- Paul Allen receives $150 million cash for his 30% equity interest in CCVIII. He also receives 3% equity, 4% warrants struck at the deal price and $85 million of New Notes for enabling the bank debt reinstatement

- Committee members participate in a $1.623 billion equity rights offering

  - Equity issued at a 25% discount to plan valuation with pro rata participation rights based on CCH I ownership (6.1x 2009e EBITDA)

  - Committee members have the right to sell the detached rights to a party outside the group. However, equity backstop parties within the Committee are granted a right of first refusal

  - Backstop Members (Apollo, Oaktree, and Crestview) will receive a 3% commitment fee and will have the right to participate in a $400 million equity overallotment option

- All debt junior to the CCH I bonds receive 6.0% (pre-rights offering) warrants that are significantly out-of-the-money

- Management receives at least 3.0% in options

3

**CHARTER-e 00713304**

The table below shows the capital structure of Charter pre and post-restructuring:

HIGHLY CONFIDENTIAL

**Pro Forma Capital Structure @ 9/30/09**

$ in millions

| | Status Quo | | Restructuring @ 6.18x Reorg. Multiple | | | |
| | | | Pre-Offering | | Post-Offering | |
| Issue | Amount | Cum. 2009e EBITDA Multiple [1] | Amount | Cum. 2009e EBITDA Multiple [1] | Amount | Cum. 2009e EBITDA Multiple [1] |
|---|---|---|---|---|---|---|
| Charter Operating (CCO) | $10,622 | 4.32x | $10,622 | 4.32x | $10,622 | 4.32x |
| CCO Holdings | 1,150 | 4.79x | 1,150 | 4.79x | 1,150 | 4.79x |
| CCH II | | | | | | |
| 10.25% senior notes due 9/15/2010 | $1,860 | | 1,860 | | 0 | |
| 10.25% senior notes due 10/1/2013 | 614 | | 614 | | 0 | |
| Accrued interest | 294 | | 294 | | 0 | |
| New 13.5% senior notes due 2016 | 0 | | 0 | | 1,706 | |
| Total CCH II | $2,768 | 5.92x | $2,768 | 5.92x | $1,706 | 5.49x |
| CCH I | $3,987 | 7.54x | 0 | 5.92x | 0 | 5.49x |
| CIH | $2,534 | 8.57x | 0 | 5.92x | 0 | 5.49x |
| CCH | 441 | 8.75x | 0 | 5.92x | 0 | 5.49x |
| CCHC | 72 | 8.78x | 0 | 5.92x | 0 | 5.49x |
| CCI | 482 | 8.98x | 0 | 5.92x | 0 | 5.49x |
| Total Debt | $22,056 | 8.98x | $14,540 | 5.92x | $13,478 | 5.49x |
| Total cash | $111 | | $111 | | $587 | |
| Operating cash | (100) | | (100) | | (100) | |
| Excess cash | $11 | (0.00x) | $11 | (0.00x) | $487 | (0.20x) |
| Net debt [1] | $22,045 | 8.97x | $14,529 | 5.91x | $12,991 | 5.29x |
| Less: Vulcan debt tip | | | ($85) | 5.95x | $0 | 5.29x |
| Less: Value of warrants | | | (61) | 5.97x | (61) | 5.31x |
| Less: Value of CCI PIK preferred | | | (72) | 6.00x | (72) | 5.34x |
| Plus: Cash collateralized L/C facility | | | 158 | 5.94x | 158 | 5.26x |
| Less: Fees (paid in 4Q09) | | | 0 | 5.94x | (75) | 5.31x |
| Pre-money equity | | | $603 | | $603 | |
| Rights offering equity | | | 0 | | 1,623 | |
| Less: Reduction in equity value | | | 0 | | (75) [2] | |
| Equity value | | | $603 | 6.18x | $2,151 | 6.18x |
| Enterprise value | | | $15,192 | 6.18x | $15,192 | 6.18x |
| 2009e EBITDA [3] | $2,457 | | $2,457 | | $2,457 | |

(1) In accordance with our Advisors, net debt leverage ratios based on excess cash
(2) Reduction in equity value attributable to $75 million of fees paid in 4Q09
(3) Based on Management Case

As can be seen in the table above, the new plan would reduce the Company's net leverage from 9.0x 2009e EBITDA to 5.3x and leave the Company with approximately $600 million of cash on its balance sheet to run the business. As part of the restructuring, the CCH I bonds would be converted to equity and all debt junior to the CCH I bonds would be largely impaired (except for a nominal amount of significantly out-of-the-money warrants). If the rights are fully subscribed and the $400 million overallotment is exercised, then the cash would increase to approximately $1 billion at closing.

The proposed restructuring plan would cash out the CCH II bondholders outside of the Committee through the issuance of $267 million of New Notes and the $1.623 billion rights offering supported by the Committee. The CCH II bondholders inside the Committee would agree to roll their existing $1.21 billion of CCH II bonds into New Notes.

Crestview has the opportunity to invest up to $56 million in the proposed $1.623 billion equity rights offering, which is pro rata for its 3.5%[1] ownership stake in the CCH I bonds. Additionally, the Backstop Members will have the ability to invest at least an additional $400 million as part of the overallotment. Assuming the rights offering is fully subscribed, Crestview's 24.1% share of the $400 million overallotment would allow us to invest

---

[1] There are $3,987 million of CCH I notes outstanding, of which Crestview owns $138 million

HIGHLY CONFIDENTIAL

CHARTER-e 00713305

an additional $96 million. There could also be an opportunity for Backstop Members to invest even more through their right of first refusal on all Committee member sales of the detachable rights.

The rights offering will be priced at a 25% discount to the plan valuation, or 6.1x 2009e EBITDA. Based on this discount rate, our pro rata share of $56 million, the backstop investment of $169 million and our $138 million of face CCH I Note holdings would give Crestview a 11.5% equity ownership stake in the reorganized Company. These ownership percentages are based on the full backstop commitment and will decrease to 7-8% if there is full participation in the rights offering and Crestview's investment is reduced to the $152 million minimum.

## Crestview Investment Proposal Summary

| | Equity Invested | % Post-Rights Ownership | 2009e Multiples [4] | |
|---|---|---|---|---|
| | | | EBITDA | EBITDA - Capex |
| Fund I | | | | |
| CCH I note investment | $95.5 [1] | 0.7% | | |
| Pro rata share of rights offering | $56.2 [2] | 2.7% | | |
| **Total** | **$151.7** | **3.4%** | 6.12x | 13.17x |
| Fund II | | | | |
| Backstop for rights offering | $168.8 [3] | 8.1% | 6.12x | 13.17x |
| **Total Fund I & Fund II** | **$320.5** | **11.5%** | | |

(1) Investment represents $138 million of face value in CCH I notes (net of interest distributions)

(2) Based on 3.5% ownership of CCH I notes outstanding and $1,623 million rights offering size

(3) Based on Crestview commitment of $225 million

(4) Based on Management Case EBITDA and capex estimates of $2,457 million and $1,173 million, respectively

Apollo, Oaktree, Franklin, MFC Global, and Western Asset Management have submitted non-binding commitments for the rights offering along with Crestview. The table below summarizes the pro forma equity ownership of the Company based on these commitments.

## Pro Forma Equity Ownership Table

| | CCH I Bonds Held | % Held | Equity Invested | | | | % Ownership |
|---|---|---|---|---|---|---|---|
| | | | Pro Rata | Backstop | Total | % | |
| Apollo | $478 | 12.0% | $195 | $483 | $678 | 41.7% | 34.9% |
| Franklin | 925 | 23.2% | 377 | 0 | 377 | 23.2% | 22.5% |
| Oaktree | 577 | 14.5% | 235 | 49 | 284 | 17.5% | 16.4% |
| Crestview [1] | 138 | 3.5% | 56 | 169 | 225 | 13.9% | 11.5% |
| Other CCH I holders | 1,869 | 46.9% | 60 | 0 | 60 | 3.7% | 11.7% |
| Paul Allen | | | | | | | 3.0% |
| Total | $3,987 | 100.0% | $922 | $701 | $1,623 | 100.0% | 100.0% |

(1) Assumes that Crestview invests the $56 million pro rata from Fund I and $169 million of the overallotment from Fund II

Crestview has developed a close working relationship with both Apollo and Oaktree, and they recognize the value that Jeff Marcus brings to this transaction.

## IV. Historical Financial Performance and 2009 Budget

Since Neil Smit joined as CEO of Charter in 2005, the Company has narrowed the performance gap between itself and its cable industry peers. Over the past two years, the Company has demonstrated a disciplined and economic approach to operations, marketing and capital investing that has shown impressive financial results. Charter has experienced double-digit EBITDA growth for the past nine quarters and continues to penetrate higher margin products and services. In addition, the Company has reduced its capital expenditures as plant upgrades and advanced services roll-outs are behind them for the most part.

The table below is a summary of Charter's historical performance:

HIGHLY CONFIDENTIAL

| FYE Dec 31, | | Q1 | Q2 | Q3 | Q4 | 2007A | Q1 | Q2 | Q3 | Q4 | 2008A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenue | $1,413 | $1,487 | $1,514 | $1,545 | $5,959 | $1,561 | $1,620 | $1,633 | $1,654 | $6,467 |
| | % growth | 10.0% | 10.9% | 10.6% | 10.6% | 10.7% | 10.5% | 8.9% | 7.8% | 7.1% | 8.5% |
| | Adj. EBITDA | 492 | 536 | 508 | 562 | $2,098 | 544 | 590 | 563 | 619 | $2,315 |
| | % margins | 34.8% | 36.0% | 33.6% | 36.4% | 35.2% | 34.9% | 36.4% | 34.5% | 37.4% | 35.8% |
| | % growth | 12.8% | 10.7% | 10.4% | 12.9% | 11.7% | 10.6% | 10.1% | 10.7% | 10.1% | 10.3% |
| | Capex | 298 | 281 | 311 | 354 | $1,244 | 334 | 316 | 288 | 264 | $1,202 |
| | % revenue | 21.1% | 18.9% | 20.3% | 22.9% | 20.9% | 21.4% | 19.5% | 17.6% | 16.0% | 18.6% |
| | Total ARPU | $88.32 | $93.01 | $95.45 | $98.13 | $99.11 | $100.16 | $104.35 | $106.07 | $108.27 | $108.27 |
| | % growth | 12.3% | 12.6% | 13.0% | 12.9% | 12.9% | 13.4% | 12.2% | 11.1% | 10.3% | 10.3% |

Source: Company filings and management estimates

In Q4 2008, the Company reported EBITDA of $619 million (10.1% YOY growth) for total annual EBITDA of $2,315 million (10.3% YOY growth). Management's budget for 2009 calls for revenue of $6,919 million and EBITDA of $2,457 million, which represent YOY growth of 7.0% and 6.1%, respectively. By comparison, LQA EBITDA is $2,474 million or 0.7% higher than the 2009 budget. Although Q4 is generally the strongest quarter for cable companies due to the seasonality of advertising sales and the unadjusted programming rates (rate increases take effect on January 1st), it provides a good check on the 2009 budget.

The table below compares the Q4 annualized results with the 2009 budget.

| FYE Dec 31, | | 4Q08 | 4Q08 LQA | 2009E | Δ ($) |
|---|---|---|---|---|---|
| | Revenue | $1,654 | $6,616 | $6,919 | $303 |
| | % growth | 7.1% | 7.1% | 7.0% | |
| | Adj. EBITDA | $619 | $2,474 | $2,457 | ($17) |
| | % margins | 37.4% | 37.4% | 35.5% | |
| | % growth | 10.1% | 10.1% | 6.1% | |
| | Capex | 264 | $1,056 | $1,173 | $117 |
| | % revenue | 16.0% | 16.0% | 17.0% | |

Source: Management estimates

## V. Financial Projections

The deal team performed its financial returns analysis using three operating scenarios as presented below:

### (1) Management Case

Management projects '08-'13 revenue and EBITDA CAGRs of 6.4% and 7.2%, respectively, while holding capital expenditures fairly constant at $1.1 billion. Given the Company's recent financial performance, the LQA results and its underpenetration in HSD, VOIP and advanced services relative to its peers, we think these financial projections are achievable assuming the economy does not get much worse. Additionally, Charter faces much weaker Telco competition than most of its peers as it only has a 20% overlap with FiOS and serves many secondary and tertiary markets. Furthermore, we gain comfort from management's disincentive to commit to aggressive financial projections.

6

HIGHLY CONFIDENTIAL

CHARTER-e 00713307

| Management Case - Financial Summary | | | | | | | | |

| | FYE | | 3 Mo. Ended | | FYE | | | '08-'13 |
|---|---|---|---|---|---|---|---|---|
| | 12/31/08 | 12/31/09 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | CAGR |
| Revenue | $6,467 | $6,919 | $1,730 | $7,362 | $7,830 | $8,331 | $8,808 | 6.4% |
| % growth | | 7.0% | | 6.4% | 6.4% | 6.4% | 5.7% | |
| EBITDA | 2,315 | 2,457 | 656 | 2,646 | 2,856 | 3,074 | 3,270 | 7.2% |
| % growth | | 6.1% | | 7.7% | 7.9% | 7.7% | 6.4% | |
| % margin | 35.8% | 35.5% | 37.9% | 35.9% | 36.5% | 36.9% | 37.1% | |
| Net interest expense | | | (200) | (825) | (879) | (857) | (782) | |
| Capex | | | (266) | (1,180) | (1,192) | (1,115) | (1,101) | |
| Bank debt amortization | | | (18) | (70) | (70) | (70) | (70) | |
| Debt maturities | | | 0 | 0 | 0 | (1,100) | (2,216) | |
| FCF after financing activities | | @ 9/30/09 PF | $96 | $571 | $715 | ($67) | ($898) | |
| Total cash | | $587 | $683 | $1,255 | $1,970 | $1,903 | $1,004 | |
| Total debt | | $13,478 | $13,460 | $13,390 | $13,320 | $12,150 | $9,864 | |
| Net debt | | 12,891 | 12,777 | 12,135 | 11,350 | 10,247 | 8,860 | |
| Revolver drawn | | | 0 | 0 | 0 | 0 | 0 | |
| Credit Statistics | | | | | | | | |
| Total leverage | | | 5.48x [1] | 5.06x | 4.66x | 3.95x | 3.02x | |
| Net leverage | | | 5.20x [1] | 4.59x | 3.97x | 3.33x | 2.71x | |
| | | Covenant | | | | | | |
| Total 1st lien CCO leverage | | 4.25x | 3.33x [1] | 3.07x | 2.82x | 2.59x | 1.99x | |
| Leverage cushion | | | 21.6% | 27.8% | 33.7% | 38.9% | 53.3% | |
| | | Covenant | | | | | | |
| Total CCO leverage | | 5.00x | 4.32x [1] | 3.98x | 3.66x | 3.02x | 2.39x | |
| Leverage cushion | | | 13.7% | 20.4% | 26.7% | 39.5% | 52.3% | |

(1) Based on LTM EBITDA

Under this scenario, the Company generates over $4.0 billion of free cash flow before debt paydown from Q4 2009 through the end of 2013. This is more than enough cash flow to cover the annual bank debt amortization of $70 million and the debt maturities of $1.1 billion in 2012 and $2.2 billion in 2013. This would leave the Company with $1.0 billion of cash before the bank debt matures in 2014.

*(2) Base Case*

The deal team prepared a Base Case that is in line with our financial advisors' downside case projections and is more conservative than the Management Case. The Base Case projects '08-'13 revenue and EBITDA CAGRs of 5.4% and 5.5%, respectively, with the same $1.1 billion of annual capital expenditures as the Management Case. Despite the expected negative economic climate for 2009 and beyond, we believe that this forecast is conservative given the resiliency of the cable sector to economic downturns, Charter's underpenetration of advanced services relative to its peers and Charter's recent financial performance.

7

CHARTER-e 00713308

## Base Case - Financial Summary

| | FYE | | 3 Mo. Ended | | FYE | | | '08-'13 |
|---|---|---|---|---|---|---|---|---|
| | 12/31/08 | 12/31/09 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | CAGR |
| Revenue | $6,467 | $6,930 | $1,733 | $7,321 | $7,689 | $8,046 | $8,393 | 5.4% |
| % growth | | 7.2% | | 5.6% | 5.0% | 4.6% | 4.3% | |
| EBITDA | 2,315 | 2,442 | 652 | 2,577 | 2,718 | 2,868 | 3,026 | 5.5% |
| % growth | | 5.5% | | 5.5% | 5.5% | 5.5% | 5.5% | |
| % margin | 35.8% | 35.2% | 37.6% | 35.2% | 35.4% | 35.6% | 36.0% | |
| Net interest expense | | | (200) | (826) | (882) | (863) | (793) | |
| Capex | | | (266) | (1,180) | (1,192) | (1,115) | (1,101) | |
| Bank debt amortization | | | (18) | (70) | (70) | (70) | (70) | |
| Debt maturities | | | 0 | 0 | 0 | (1,100) | (2,216) | |
| FCF after financing activities | | @ 9/30/09 PF | $92 | $501 | $575 | ($280) | ($1,154) | |
| Total cash | | $587 | $679 | $1,180 | $1,755 | $1,475 | $321 | |
| Total debt | | $13,478 | $13,460 | $13,390 | $13,320 | $12,150 | $9,864 | |
| Net debt | | 12,891 | 12,781 | 12,210 | 11,565 | 10,675 | 9,543 | |
| Revolver drawn | | | 0 | 0 | 0 | 0 | 0 | |
| Credit Statistics | | | | | | | | |
| Total leverage | | | 5.51x [1] | 5.20x | 4.90x | 4.24x | 3.26x | |
| Net leverage | | | 5.23x [1] | 4.74x | 4.25x | 3.72x | 3.15x | |
| | | Covenant | | | | | | |
| Total 1st lien CCO leverage | | 4.25x | 3.35x [1] | 3.15x | 2.96x | 2.78x | 2.15x | |
| Leverage cushion | | | 21.1% | 25.9% | 30.3% | 34.5% | 49.5% | |
| | | Covenant | | | | | | |
| Total CCO leverage | | 5.00x | 4.34x [1] | 4.09x | 3.85x | 3.24x | 2.58x | |
| Leverage cushion | | | 13.2% | 18.2% | 23.0% | 35.2% | 48.4% | |

(1) Based on LTM EBITDA

Under this scenario, the Company generates over $3.3 billion of free cash flow before debt paydown from Q4 2009 through the end of 2013. This is enough cash flow to cover the annual bank debt amortization of $70 million and the debt maturities of $1.1 billion in 2012 and $2.2 billion in 2013. This would leave the Company with approximately $325 million of cash before the bank debt matures in 2014.

### (3) Downside Case
Our downside case assumes '08-'13 revenue and EBITDA CAGRs of 2.0% and 2.0%, respectively, and with capital expenditures relatively flat at $1.1 billion per annum.

8

CHARTER-e 00713309

| Downside Case - Financial Summary | FYE | | 3 Mo. Ended | | FYE | | | '08-'13 |
|---|---|---|---|---|---|---|---|---|
| | 12/31/08 | 12/31/09 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | CAGR |
| Revenue | $6,467 | $6,596 | $1,649 | $6,728 | $6,863 | $7,000 | $7,140 | 2.0% |
| % growth | | 2.0% | | 2.0% | 2.0% | 2.0% | 2.0% | |
| EBITDA | 2,315 | 2,361 | 630 | 2,409 | 2,457 | 2,506 | 2,556 | 2.0% |
| % growth | | 2.0% | | 2.0% | 2.0% | 2.0% | 2.0% | |
| % margin | 35.8% | 35.8% | 38.2% | 35.8% | 35.8% | 35.8% | 35.8% | |
| Net interest expense | | | (200) | (828) | (889) | (876) | (835) | |
| Capex | | | (266) | (1,180) | (1,192) | (1,115) | (1,101) | |
| Bank debt amortization | | | (18) | (70) | (70) | (70) | (70) | |
| Debt maturities | | | 0 | 0 | 0 | (1,100) | (2,216) | |
| FCF after financing activities | | @ 9/30/09 PF | $71 | $331 | $306 | ($655) | ($1,666) | |
| Total cash | | $587 | $658 | $988 | $1,295 | $640 | $100 | |
| Total debt | | $13,478 | $13,460 | $13,390 | $13,320 | $12,150 | $10,990 | |
| Net debt | | 12,891 | 12,802 | 12,402 | 12,025 | 11,510 | 10,890 | |
| Revolver drawn | | | 0 | 0 | 0 | 0 | 1,126 | |
| **Credit Statistics** | | | | | | | | |
| Total leverage | | | 5.70x [1] | 5.56x | 5.42x | 4.85x | 4.30x | |
| Net leverage | | | 5.42x [1] | 5.15x | 4.89x | 4.59x | 4.26x | |
| | | Covenant | | | | | | |
| Total 1st lien CCO leverage | | 4.25x | 3.47x [1] | 3.37x | 3.28x | 3.18x | 2.98x | |
| Leverage cushion | | | 18.4% | 20.7% | 22.9% | 25.1% | 29.9% | |
| | | Covenant | | | | | | |
| Total CCO leverage | | 5.00x | 4.49x [1] | 4.37x | 4.26x | 3.71x | 3.50x | |
| Leverage cushion | | | 10.2% | 12.5% | 14.8% | 25.8% | 30.1% | |

(1) Based on LTM EBITDA

Under this scenario, the Company generates approximately $2.0 billion of free cash flow before debt paydown from Q4 2009 through the end of 2013. Post the annual bank debt amortization and debt maturities, the Company is projected to have approximately $650 million of cash available on its balance sheet at the end of 2012, but have a funding gap of approximately $1.1 billion by the end of 2013. However, assuming the Company is able to get a $1.5 billion revolver to replace its existing $1.5 billion revolver that will be converted into a term loan as part of the restructuring, the Company would have sufficient liquidity to last until the bank debt matures in 2014. Additionally, under this scenario, the Company would still be well under its leverage covenants.

---

## VI. Returns Analysis

### Value Recovery of CCH I Bonds

The table below shows the value recovery of Crestview's CCH I bond holdings at the end of 2013 (which is derived from the 0.7% equity ownership we would receive post-reorganization) at various exit multiples and operating cases. The shaded area indicates the operating case and trailing exit multiples at which Crestview would get full recovery on its CCH I bond investment based on its net cost basis of 68.5.

| | '08-'13e EBITDA | | | LTM Exit Multiple | | | |
|---|---|---|---|---|---|---|---|
| | CAGR | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x |
| Downside Case | 2.0% | 15.2% | 20.8% | 26.4% | 31.9% | 37.4% | 42.9% |
| Base Case | 5.5% | 32.3% | 38.8% | 45.4% | 51.9% | 58.5% | 65.0% |
| Management Case | 7.2% | 41.1% | 48.2% | 55.2% | 62.3% | 69.4% | 76.4% |

As can be seen in the table above, Crestview would receive full recovery of its initial investment in $138 million face of bonds at exit multiples of 7.5x or greater assuming a 7.2% EBITDA CAGR (Management Case).

If the $400 million overallotment is exercised, bond recoveries are reduced by 3.3%, 6.8% and 8.6% in the Downside Case, Base Case and Management Case, respectively, assuming a 6.5x trailing exit multiple.

9

CHARTER-e 00713310

## Total Returns on Fund I Investment

The table below shows the combined returns on our Fund I investment in the CCH I bonds and pro rata participation in the right offering based on a range of trailing exit multiples and the three operating cases assuming we take our full pro rata share of the rights offering.

| | '08-'13e EBITDA CAGR | LTM Exit Multiple | | | | | | LTM Exit Multiple | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x |
| Downside Case | 2.0% | (6.2%) | (0.4%) | 4.0% | 7.7% | 10.9% | 13.7% | 0.75x | 0.98x | 1.21x | 1.44x | 1.67x | 1.90x |
| Base Case | 5.5% | 8.0% | 11.6% | 14.8% | 17.6% | 20.0% | 22.2% | 1.46x | 1.73x | 2.00x | 2.27x | 2.55x | 2.82x |
| Management Case | 7.2% | 12.8% | 16.0% | 18.8% | 21.3% | 23.6% | 25.7% | 1.82x | 2.12x | 2.41x | 2.71x | 3.00x | 3.29x |

Assuming a 5.5% EBITDA CAGR (Base Case) and 6.5x trailing exit multiple, the projected IRR and ROI are 14.8% and 2.00x, respectively.

If the $400 million overallotment is exercised, Fund I returns are reduced by 2.0% / 0.11x, 2.8% / 0.24x and 3.0% / 0.31x in the Downside Case, Base Case and Management Case, respectively, assuming a 6.5x trailing exit multiple.

## Returns on Fund II Investment

The table below illustrates the potential returns on the equity backstop investment based on a range of trailing exit multiples and the three operating cases.

| | '08-'13e EBITDA CAGR | LTM Exit Multiple | | | | | | LTM Exit Multiple | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x |
| Downside Case | 2.0% | 10.9% | 19.4% | 26.3% | 32.1% | 37.1% | 41.6% | 1.55x | 2.13x | 2.70x | 3.26x | 3.82x | 4.39x |
| Base Case | 5.5% | 32.5% | 38.3% | 43.5% | 48.1% | 52.3% | 56.1% | 3.30x | 3.97x | 4.64x | 5.31x | 5.98x | 6.64x |
| Management Case | 7.2% | 40.2% | 45.5% | 50.3% | 54.6% | 58.5% | 62.2% | 4.20x | 4.92x | 5.64x | 6.37x | 7.09x | 7.81x |

As illustrated above, returns on the backstop investment are very attractive. Assuming a 5.5% EBITDA CAGR (Base Case), returns are in excess of 40% at trailing exit multiples of 6.5x or greater.

If the $400 million overallotment is exercised, Fund II returns are reduced by 3.0% / 0.26x, 4.4% / 0.57x and 4.8% / 0.73x in the Downside Case, Base Case and Management Case, respectively, assuming a 6.5x trailing exit multiple.

## VII. Cable Company Valuations

As can be seen in Exhibit C, public cable companies are currently trading at 5-6x 2009e EBITDA, down from historical averages of 7-9x. Comcast and Time Warner are trading at 5.1x and 5.5x, respectively. Our proposed purchase price of 6.1x represents a modest premium to these valuations. However, we still believe that Charter represents the more attractive investment opportunity for the following reasons:

> **Tax Assets:** Charter has approximately $4.9 billion in NOLs and a $3.1 billion step-up in basis to shield future income from taxes

> Attractive **Capital Structure:** Charter will have 5.3x leverage at a blended rate of approximately 6%, helping the Company generate a projected free cash flow yield of approximately 23% in 2010

> **Higher Growth Rate:** Charter has a higher projected growth rate due to its later deployment of advanced service and weaker Telco competition (FiOS only overlaps 20% of Charter territories)

> **Attractive Exit Alternatives:** Charter's size, attractive markets and potential cost synergies make it an attractive acquisition candidate for a large MSO

> **Greater Control:** Crestview will own approximately 12% of the total Company and have one board seat.

> **Knowledge of the Company:** Marcus Cable still comprises about 20% of Charter. We are also going to have thirty days to conduct extensive, non-public due diligence

10

CHARTER-e 00713311

## VIII. Investment Highlights

- *Strong Projected Returns*
  - Pro rata investment returns for a 5.5% EBITDA CAGR case are in excess of 40% IRR and 4x ROI for exit multiples ≥ 6.5x
- *Attractive Valuation Relative to Historical Industry Averages*
  - Public cable companies have historically traded in the 7-9x EBITDA multiple range
  - Private transactions have historically been completed in the 9-12x EBITDA multiple range
- *Attractive Exit Alternatives*
  - Charter is an attractive acquisition candidate for both Time Warner and Comcast (assuming the subscriber cap is adjusted or removed) given its attractive markets and size as well as for smaller strategics and private equity firms who would be interested in certain systems and regions
  - Synergies from programming and high speed internet (HSI) savings could be worth 1x of EBITDA in a merger scenario
  - We believe that in a normalized market a strategic would pay 7-8x for this asset
- *Appropriately Levered and Reasonably Priced Capital Structure*
  - Pro forma for the rights offering, the Company will be levered at 5.3x 2009e EBITDA
  - The average cost of the debt would be approximately 6%
- *Resiliency of Cable Sector in Economic Downturns*
  - Cable companies have historically fared well even in economic downturns
  - With 2009 earnings visibility nonexistent in most sectors, cable seems to be one of the safer potential investment areas
- *Significant Tax Attributes*
  - Pro forma for the restructuring, Charter will have $3.1 billion of basis step-up and $4.9 billion in NOLs
  - Charter will not pay any taxes in the near future
  - This tax basis step-up could be worth 1.5x of EBITDA to a strategic in a merger scenario
- *Familiarity with the Company*
  - Marcus Cable still comprises 20% of Charter
  - We invested in the CCH I bonds over 2.5 years ago and have followed the Company closely since
- *Strong Management Team*
  - Charter's performance has turned around and is closing the gap with its peers in the industry since Neil Smit (President & CEO) came to the Company in 2005
  - We will have the opportunity to conduct more diligence on senior and regional management over the next thirty days
- *Higher Growth Potential Relative to its Peers*
  - Charter lags its peers in terms of HSI, phone and advanced services penetration due to later deployment
  - Current EBITDA margin of 35.8% (FY2008a) is significantly lower than the large MSOs (~38.8%) and even trails OneLink (36.9%)
- *Manageable Telco Competition*
  - Charter only overlaps with Verizon in 20% of its territories
  - Charter overlaps with AT&T in 64% of its territories but U-Verse is less of a threat given its fiber to the node strategy and slowing deployment (AT&T is now going to focus on wireless more than video)
  - To date, Telcos have built out video in only 14-17% of Charter's market by homes passed
- *Impressive Recent Financial Performance*
  - Charter has experienced double-digit EBITDA growth for the last nine quarters

11

HIGHLY CONFIDENTIAL

CHARTER-e 00713312

## IX. Risks and Mitigants

| Risks | Mitigants |
|---|---|

**Risks**

- **Investment Concentration**
  - Assuming we will need to pay off the Deutsche Bank loan in June with equity, we would invest a combined $321 million (net of interest payments received) of equity in Charter (Fund I – $152 million; Fund II – $169 million)

- **Minority Ownership Position**
  - Even with a $169 million equity investment out of Fund II, Crestview would own no more than 12% of the Company

- **Plan Valuation at Premium to Current Comps**
  - The large, public MSOs are currently trading at 5-6x EBITDA

- **Significant Leverage**
  - Post-restructuring, the Company will be levered at 5.3x

- **Debt Maturities**
  - The Company has $1.1 billion and $2.2 billion of maturities due in 2012 and 2013, respectively, before the entire bank loan matures in 2014

**Mitigants**

- We will most likely be able to exit our investment in stages after the company goes public
- We will still be at or under the 10% investment threshold for both Fund I and Fund II

- We would get one board seat
- Committee members find Jeff Marcus's cable industry experience valuable and would likely seek his guidance on business strategy, giving Crestview greater influence on the Company

- Private market multiples are still at 8-10x EBITDA
- There would be approximately 2.5x of cost synergies and tax savings in a merger scenario with a larger MSO
- The Company is expected to generate substantial free cash flow even in a low-growth scenario ($2.0 billion over a 4.25 year period)
- Fixed coverage ratio in 2009 is expected to be 1.6x
- The restructured Company would be free cash flow break-even at approximately $2.1 billion of EBITDA, or 14% lower than 2009e EBITDA of $2.46 billion
- Charter will generate sufficient free cash flow to repay debt maturities through 2013 at EBITDA CAGRs of 1.0% and higher assuming the Company can replace its existing $1.5 billion revolver (without a revolver, it would need to generate an EBITDA CAGR of 4.9% or higher)

## X. Recommendation

At this time, we recommend that Crestview circle up to a $225 million investment in the $1.6 billion rights offering priced at a valuation of 6.1x 2009e EBITDA. Our investment would be comprised of our approximate $56 million pro rata share of the rights offering from our ownership of $138 million of face of the CCH I bonds and up to an additional $169 million as part of the rights offering backstop. If the rights offering is fully subscribed, our total investment would likely come down to $152 million.

## XI. Key Due Diligence Items

1) Build detailed operating model (economy, wireless substitution, Telco competition, etc.)
2) Visit key systems
3) Assess quality of senior and regional management teams
4) Verify tax attributes (NOLs, basis step-up, Section 382 limitations, etc.)
5) Perform break-up and synergy analysis
6) Review bank agreements (maturities, events of default, etc.)
7) Assess costs of bankruptcy (programming rates, default interest, payables, etc.)
8) Analyze the quality of earnings
9) Review plant and technical operations
10) Conduct customer surveys
11) Review programming contracts
12) Review regulatory compliance and requirements

## XII. Exhibits

[TO UPDATE]

12

HIGHLY CONFIDENTIAL

Exhibit A – Company Overview
Exhibit B – Rights Offering Returns Analysis Model Summary
Exhibit C – Comparable Company Analysis
Exhibit D – Precedent Transaction Analysis
Exhibit E – Merger Synergy and Tax Benefit Analysis
Exhibit F – Term Sheet

HIGHLY CONFIDENTIAL

CHARTER-e 00713314

Charter, through its subsidiaries, provides broadband communication services in the United States. It offers traditional cable video programming, high-speed Internet access; broadband cable services, such as video on demand, high definition television service, and interactive television; and telephone service through the Internet. As of December 31, 2008, the Company served approximately 5.0 million analog video customers, approximately 2.9 million high-speed Internet customers, and approximately 1.4 million telephone service customers. Charter Communications was founded in 1999 following Paul Allen's acquisition of the Company's assets and is based in St. Louis, Missouri. Approximately 20% of Charter's systems are comprised of former Marcus Cable systems.

An overview of Charter's footprint is provided below:



*Company History*
Microsoft Corp. co-founder Paul Allen bought Charter in 1999 and, through acquisitions, transformed it into the fourth largest cable company in the United States (after Time Warner, Comcast and Cox). In the process, Charter incurred an onerous debt burden (currently over $19 billon), which hampered the Company's ability to invest in its network and deploy advanced services at pace with its industry peers.

Charter's less advanced networks and ex-urban properties were vulnerable to competition from DBS providers, which targeted the Company's territories, resulting in over half a million basic subscriber losses from 2003-2005. Further dragging on the Company was an accounting scandal which resulted in the conviction of former Chief Financial Officer Kent Kalkwarf and former Chief Operating Officer David Barford in April 2005 for fraud charges dating to a July 2003 indictment for artificially inflating revenues and subscriber numbers.

High senior management turnover further compounded the Company's problems. Most recently, Neil Smit was elected President and Chief Executive Officer on August 22, 2005 to replace Carl Vogel, who resigned in January 2005 following clashes with Paul Allen. As mentioned in the *Historical Operating Performance* section, Smit brought stability to the Company's management and led the business's recent turnaround. Smit had previously worked at Time Warner, Inc. since 2000, most recently serving as the President of Time Warner's America Online Access Business.

14

## Organizational Structure

The chart below sets forth the Company's organizational structure (see Exhibit E for Paul Allen ownership analysis):



The equity ownership, voting percentages, and indebtedness amounts shown below are approximations as of December 31, 2007, and do not give effect to any exercise, conversion or exchange of then outstanding options, preferred stock, convertible notes, and other convertible or exchangeable securities.

(1) Charter acts as the sole manager of Charter Holdco and its direct and indirect limited liability company subsidiaries. Charter's certificate of incorporation requires that its principal assets be securities of Charter Holdco, the terms of which mirror the terms of securities issued by Charter.

(2) These membership units are held by Charter Investment, Inc. ("CII") and Vulcan Cable III Inc., each of which is 100% owned by Paul G. Allen, Charter's Chairman and controlling shareholder. They are exchangeable at any time on a one- for- one basis for shares of Charter Class B common stock, which in turn are exchangeable into Charter Class A common stock on a one- for- one basis.

(3) The percentages shown in this table reflect the 24.8 million shares of Class A common stock outstanding as of December 31, 2007 issued pursuant to the Share Lending Agreement. However, for accounting purposes, Charter's common equity interest in Charter Holdco is 52%, and Paul G. Allen's ownership of Charter Holdco through CII and Vulcan Cable III Inc. is 48%. These percentages exclude the 24.8 million mirror membership units outstanding as of December 31, 2007 issued pursuant to the Share Lending Agreement.

(4) Represents preferred membership interests in CC VIII, a subsidiary of CC V Holdings, LLC, and an exchangeable accreting note issued by CCHC related to the settlement of the CC VIII dispute

15

HIGHLY CONFIDENTIAL

CHARTER-e 00713316

## Capital Structure as of 9/30/2008

A detailed summary of the Company's capital structure is set forth below:

| Issuer / Debt Instrument | Rate | Year of Maturity | Face Amount | Accreted Value | Cum. Net Debt / 2009e EBITDA [1] |
|---|---|---|---|---|---|
| **Charter Long Term Debt as of 9/30/08** | | | | | |
| **Senior** | | | | | |
| *Charter Communications Operating, LLC (Charter Operating)* | | | | | |
| Credit Facilities | L + 200bps | 2013/2014 | $7,513 | $7,513 | |
| Senior Second Lien Notes | 8.000% | 2012 | 1,100 | 1,100 | |
| Senior Second Lien Notes | 8.375% | 2014 | 770 | 770 | |
| Senior Second Lien Notes | 10.875% | 2014 | 546 | 526 | |
| Total Charter Operating Debt Outstanding | | | $9,929 | $9,909 | 3.81x |
| *CCO Holdings, LLC (CCO Holdings)* | | | | | |
| Senior Notes | 8.750% | 2013 | $800 | $796 | |
| Third Lien Term Loan | L + 250bps | 2014 | 350 | 350 | |
| Total CCO Holdings Debt Outstanding | | | $1,150 | $1,146 | 4.28x |
| *CCH II, LLC (CCH II)* | | | | | |
| Senior Notes | 10.250% | 2010 | $1,499 | $1,500 | |
| Senior Notes | 10.250% | 2010 | 361 | 357 | |
| Senior Notes | 10.250% | 2013 | 250 | 260 | |
| Senior Notes | 10.250% | 2013 | 364 | 337 | |
| Total CCH II, LLC Debt Outstanding | | | $2,474 | $2,454 | 5.28x |
| *CCH I, LLC (CCH I)* | | | | | |
| Senior Notes | 11.000% | 2015 | $3,525 | $3,603 | |
| Senior Notes | 11.000% | 2015 | 462 | 472 | |
| Total CCH I Debt Outstanding | | | $3,987 | $4,075 | 6.91x |
| *CCH I Holdings, LLC (CIH)* | | | | | |
| Senior Notes | 11.125% | 2014 | $151 | $151 | |
| Senior Discount Notes | 9.920% | 2014 | 471 | 471 | |
| Senior Notes | 10.000% | 2014 | 299 | 299 | |
| Senior Discount Notes | 11.750% | 2014 | 815 | 815 | |
| Senior Discount Notes | 13.500% | 2014 | 581 | 581 | |
| Senior Discount Notes | 12.125% | 2015 | 217 | 217 | |
| Total CIH Debt Outstanding | | | $2,534 | $2,534 | 7.94x |
| *Charter Communications Holdings, LLC (Charter Holdings)* | | | | | |
| Senior Discount Notes | 9.920% | 2011 | $51 | $51 | |
| Senior Notes | 10.000% | 2009 | 53 | 53 | |
| Senior Notes | 10.250% | 2010 | 1 | 1 | |
| Senior Discount Notes | 11.750% | 2010 | 1 | 1 | |
| Senior Notes | 10.750% | 2009 | 4 | 4 | |
| Senior Notes | 11.125% | 2011 | 47 | 47 | |
| Senior Discount Notes | 13.500% | 2011 | 60 | 60 | |
| Senior Notes | 9.625% | 2009 | 26 | 26 | |
| Senior Notes | 10.000% | 2011 | 69 | 69 | |
| Senior Discount Notes | 11.750% | 2011 | 54 | 54 | |
| Senior Discount Notes | 12.125% | 2012 | 75 | 75 | |
| Total Charter Holdings Debt Outstanding | | | $441 | $441 | 8.12x |
| *CCHC, LLC (CCHC)* | | | | | |
| Exch. Accreting Sub Note | 14.000% | 2020 | $72 | $72 | 8.15x |
| **Junior** | | | | | |
| *Charter Communications, Inc. (CCI)* | | | | | |
| Convertible Senior Notes | 5.875% | 2009 | $3 | $3 | 8.15x |
| Convertible Senior Notes | 6.500% | 2027 | 479 | 367 | 8.34x |
| **Total Long-Term Debt Outstanding** | | | $21,069 | $21,001 | 8.34x |

(1) Based on cash balance at the end of 9/30/08 of $569 million and 2009e EBITDA of $2,457 million per management projections

### The CCH I Notes

Approximately $3.5 billion of CCH I Notes were issued in September 2005 as part of an exchange offer. The Company subsequently issued approximately $0.5 billion of new CCH I Notes in September 2006 as part of an exchange offer. These notes are structurally senior to approximately $3.5 billion of third party debt at more junior legal entities, and are subordinated to $13.0 billion of structurally senior debt, preferred and intercompany obligations.

16

CHARTER-e 00713317

Exhibit B – Rights Offering Returns Analysis Model Summary – 6.18x Reorganization Multiple; $1.63Bn Rights Offering; 25% Discount; 6.12x 2009e EBITDA

BASE CASE

HIGHLY CONFIDENTIAL

CHARTER-e 00713318

HIGHLY CONFIDENTIAL

## Crestview Investment in Rights Offering

| | $mm |
|---|---|
| Fund II investment - pro rata [1] | $56.4 |
| Fund II investment - backstop | $168.6 |
| **Total investment** | **$225.0** |
| | |
| Total capital committed | $225 |
| Crestview commitment fee earned (3.0%) | $6.8 |

## Crestview Equity Ownership

| Fund I | |
|---|---|
| Ownership from existing CCH II bonds [2] | 0.8% |
| Ownership from pro rata share of rights offering | 2.5% |
| **Total** | **3.4%** |
| | |
| **Fund II** | |
| Backstop | 7.8% |
| **Total Crestview ownership** | **11.1%** |

## Sources & Uses

| Sources | $mm | % |
|---|---|---|
| **Rights Offering** | | |
| Crestview pro rata [1] | $56 | 3% |
| Crestview backstop | $169 | 10% |
| Other participants | 1,405 | 88% |
| Proceeds from rights offering | $1,630 | 100% |
| **Overallotment of Rights Offering:** | | |
| Proceeds from overallotment | $0 | 0% |
| Total proceeds from rights offering | $1,630 | 100% |
| | | |
| CCH II new 13.5% notes | $270 | |
| | | |
| **Total sources** | **$1,900** | |

| Uses | $mm | % |
|---|---|---|
| Repurchase of CCH II notes | $1,425 | 75% |
| Additional cash on balance sheet | 325 | 17% |
| Cash payable to Vulcan for CCVII | 150 | 8% |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total uses** | **$1,900** | **100%** |

## Capitalization at 6.18x Reorganization @ 9/30/09

### Pre-Rights Offering

| Debt Summary | $mm | 2009e EBITDA Multiple |
|---|---|---|
| CCO debt | $10,822 | 4.32x |
| CCOH debt | 1,150 | 4.79x |
| CCH II debt | 2,474 | 5.80x |
| CCH II accrued interest | 294 | 5.92x |
| **Total debt** | **$14,540** | **5.92x** |
| | | |
| Excess cash [4] | $154 | (0.06x) |
| Net debt | $14,386 | 5.86x |
| | | |
| Less: Value of CIH and CCH warrants | 17 | |
| Less: Value of CCI PIK preferred | 72 | |
| Less: Value of Paul Allen warrants | 0 | |

| Pre-Rights Offering Equity | $mm | % Own. |
|---|---|---|
| CCH II bondholders | $630 | 87.9% |
| | | |
| Vulcan bank reinstatement tip | 87 | 12.1% |
| **Total equity value** | **$717** | **100.0%** |

| **Total enterprise value** | **$15,192** | **6.18x** |

### Post-Rights Offering

| Debt Summary | $mm | 2009e EBITDA Multiple |
|---|---|---|
| CCO debt | 10,622 | 4.72x |
| CCOH debt | 1,150 | 4.72x |
| CCH II new notes | 1,697 | 5.48x |
| | | |
| **Total debt** | **$13,469** | **5.48x** |
| | | |
| Excess cash [4] | $479 | (0.19x) |
| Net debt | $12,990 | 5.29x |
| | | |
| Less: Value of CIH and CCH warrants | 17 | |
| Less: Value of CCI PIK preferred | 72 | |
| Less: Value of Paul Allen warrants | 0 | |
| Less: Fees (paid in 4Q09) | 86 | |

| Post-Rights Offering Equity | $mm | % Own. |
|---|---|---|
| CCH II holders - pre-money equity | $446 | 21.6% |
| CCH II holders - rights offering equity | 1,539 | 75.2% |
| Vulcan bank reinstatement tip | 61 | 3.0% |
| **Total equity value** | **$2,047** | **100.0%** |

| **Total enterprise value** | **$15,192** | **6.18x** |

## Model Assumptions

| | |
|---|---|
| Reorganization multiple | 6.18x |
| 2009e Plan EBITDA | $2,457 |
| Exit multiple | 6.5x |
| Rights offering discount | 25.0% |
| Rate for new CCH II notes | 13.5% |
| Value of Vulcan's CCVII | $150 |
| Vulcan post-money tip | 3.0% |
| Commitment fee | 3.0% |
| Preferred PIK rate | 16.0% |
| CCH II notes to Vulcan | $65 |

### Options & Warrants

| | Pre-Money | Post-Money | Strike Price |
|---|---|---|---|
| Management options | 3.0% | $2,047 |
| Warrants to Vulcan | 4.0% | $2,047 |

| Warrants for junior debt holders: | | | |
|---|---|---|---|
| To CIH [3] | 5.0% | 1.1% | $4,100 |
| To CCH [3] | 1.0% | 0.2% | $6,631 |
| **Total** | **6.0%** | **1.3%** | |

## Financial Summary Projections

| | FYE | | 3 Mo. Ended | FYE | | | | '08-'13 |
|---|---|---|---|---|---|---|---|---|
| Key Financials | 12/31/09 | 12/31/09 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | CAGR |
| Revenue | $6,467 | $6,930 | $1,733 | $7,321 | $7,699 | $8,049 | $8,393 | 5.4% |
| % growth | | 7.2% | n/a | 5.6% | 5.0% | 4.6% | 4.3% | |
| | | | | | | | | |
| EBITDA | 2,315 | 2,442 | 652 | 2,577 | 2,718 | 2,860 | 3,026 | 5.5% |
| % growth | | 5.5% | n/a | 5.5% | 5.5% | 5.5% | 5.5% | |
| % margin | 35.8% | 35.2% | 37.6% | 35.2% | 35.4% | 35.5% | 36.0% | |
| | | | | | | | | |
| Net interest expense | | | (200) | (824) | (891) | (862) | (791) | |
| Income taxes | | | 0 | 0 | 0 | 0 | 0 | |
| Working capital | | | (1) | 0 | 0 | 0 | 0 | |
| Capex | | | (266) | (1,180) | (1,192) | (1,115) | (1,101) | |
| Bank debt amortization | | | (18) | (70) | (70) | (70) | (70) | |
| Debt maturities | | | 0 | 0 | 0 | (1,100) | (2,216) | |
| Commitment fee | | | (65) | 0 | 0 | 0 | 0 | |
| **FCF after financing activities** | | | $102 | $502 | $575 | ($278) | ($1,153) | |
| Cash balance | | 579 | 681 | 1,183 | 1,759 | 1,480 | 327 | |
| New revolver | | 0 | 0 | 0 | 0 | 0 | 0 | |

### Debt Capitalization Summary @ 9/30/09 PF

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCO debt | | 10,522 | 10,604 | 10,534 | 10,464 | 9,294 | 7,808 |
| CCOH debt | | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 350 |
| CCH II new notes | | 1,697 | 1,697 | 1,697 | 1,697 | 1,697 | 1,697 |
| Total debt | | $13,469 | $13,451 | $13,381 | $13,311 | $12,141 | $9,855 |
| Total cash | | 579 | 681 | 1,183 | 1,759 | 1,480 | 327 |
| Net debt | | 12,890 | 12,770 | 12,198 | 11,552 | 10,661 | 9,528 |
| CCI PIK preferred note | | 72 | 75 | 87 | 101 | 117 | 136 |

### Credit Statistics

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIBOR rate | | | 1.6% | 1.9% | 2.7% | 3.3% | 3.6% |
| Interest coverage ratio [4] | | | 3.21x | 3.06x | 2.99x | 3.21x | 3.74x |
| Fixed charge coverage ratio [5] | | | 1.90x | 1.66x | 1.66x | 1.98x | 2.38x |
| | Covenant | | | | | | |
| Total 1st lien CCO leverage | 4.25x | | 3.35x | 3.16x | 2.96x | 2.78x | 2.15x |
| % cushion | | | 21.1% | 25.6% | 30.3% | 34.5% | 49.5% |
| EBITDA cushion | | | $682 | $667 | $825 | $991 | $1,499 |
| | Covenant | | | | | | |
| Total CCO leverage | 5.00x | | 4.07x | 4.09x | 3.86x | 3.24x | 2.58x |
| % cushion | | | 18.7% | 18.2% | 23.0% | 35.2% | 48.4% |
| EBITDA cushion | | | $488 | $470 | $626 | $1,009 | $1,464 |
| | | | | | | | |
| Total leverage | | | 5.16x | 5.19x | 4.90x | 4.23x | 3.26x |
| Net leverage | | | 4.90x | 4.73x | 4.25x | 3.72x | 3.15x |

### Valuation @ Exit (12/31/13)

| | $mm |
|---|---|
| FY2013e EBITDA | $3,026 |
| Exit multiple | 6.5x |
| Total enterprise value | $19,666 |
| Net debt @ 12/31/13 | (9,528) |
| CCI PIK preferred note | (136) |
| Equity value | $10,003 |
| | |
| Less options/warrants: | |
| Management options (3.0%) | (239) |
| Warrants to Vulcan (4.0%) | (319) |
| Warrants - To CIH (5.0%) | (64) |
| Warrants - To CCH (1.0%) | (7) |
| **Equity value adj. for options/warrants** | **$9,374** |

### Returns Analysis

| CCH I Bond Recovery | |
|---|---|
| Equity value @ 0.8% ownership | $71 |
| Face value of CCH I bond investment | 138 |
| **Recovery** | **51.3%** |

| Fund I Return | |
|---|---|
| Crestview equity @ 3.4% ownership | $315 |
| Add: Net interest received | 23 |
| Less: Repayment of Dune loan | (3) |
| Return on investment | $334 |
| Equity invested | 171 |
| **IRR** | **14.2%** |
| **ROI** | **1.8x** |

| Fund II Return | |
|---|---|
| Crestview equity @ 7.8% ownership | $729 |
| Backstop investment | 169 |
| **IRR** | **41.1%** |
| **ROI** | **4.32x** |

### Notes

1. Based on Crestview's $138 million investment in CCH I notes ($3,987 million total outstanding)
2. Assumes that the strike prices for the CIH and CCH warrants are based on a 7.56x and 3.00x 2009e EBITDA multiple, respectively
3. Excludes $100 million of insurance cash
4. Interest coverage ratio defined as EBITDA divided by gross interest expense
5. Fixed charge coverage ratio defined as EBITDA less capex divided by gross interest expense

HIGHLY CONFIDENTIAL

CHARTER-e 00713319

HIGHLY CONFIDENTIAL

CHARTER-e 00713320

Exhibit C – Comparable Company Analysis

# Comparable Company Details

| | comcast. | | THE WARNER CABLE | Charter | | CABLEVISION | | | Mediacom | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Cable Only | Book Value | Book Value | Mkt Value | Total | Cable (BV) | Cable (MV) | Book Value | Mkt Value |
| Current Stock Price | 13.57 | 13.57 | 18.10 | 0.07 | 0.07 | 13.91 | 13.91 | 13.91 | 4.79 | 4.79 |
| Equity Value | 38,366 | 38,366 | 17,683 | 54 | 54 | 4,132 | 4,132 | 4,132 | 318 | 318 |
| Enterprise Value | 64,587 | 55,928 | 35,073 | 20,788 | 12,234 | 15,359 | 10,558 | 10,414 | 3,655 | 3,571 |
| **TEV / EBITDA (x)** | | | | | | | | | | |
| 2007A | 5.5 | 4.7 | 6.1 | 9.9 | 5.8 | 7.4 | 5.8 | 5.7 | 7.9 | 7.7 |
| 2008E | 4.9 | 4.4 | 5.6 | 9.0 | 5.3 | 6.5 | 5.2 | 5.1 | 7.2 | 7.1 |
| 2009E | 4.6 | 4.1 | 5.2 | 8.2 | 4.8 | 5.9 | 4.8 | 4.8 | 6.8 | 6.7 |
| **TEV / Basic Subs ($)** | | | | | | | | | | |
| 2007A | 2,684 | 2,324 | 2,647 | 3,998 | 2,344 | 4,918 | 3,381 | 3,334 | 2,747 | 2,697 |
| 2008E | 2,658 | 2,302 | 2,648 | 4,101 | 2,404 | 4,934 | 3,392 | 3,345 | 2,792 | 2,709 |
| 2009E | 2,692 | 2,331 | 2,672 | 4,206 | 2,465 | 4,979 | 3,423 | 3,376 | 2,844 | 2,701 |
| **TEV / EBITDA-Capex (x)** | | | | | | | | | | |
| 2007A | 11.5 | 9.4 | 15.2 | 24.4 | 14.3 | 11.8 | 9.2 | 9.1 | 15.4 | 15.2 |
| 2008E | 8.5 | 7.5 | 12.8 | 19.5 | 11.4 | 10.1 | 8.5 | 8.4 | 15.7 | 16.3 |
| 2009E | 7.9 | 7.1 | 11.1 | 16.2 | 9.5 | 9.3 | 7.9 | 7.8 | 14.9 | 12.5 |
| **Operating Statistics (%)** | | | | | | | | | | |
| 2008-10 Revenue Growth | 6.1 | 5.7 | 6.5 | 6.6 | | 7.4 | 6.2 | | 7.1 | |
| 2008-10 EBITDA Growth | 6.2 | 6.0 | 7.6 | 8.7 | | 8.3 | 6.5 | | 5.8 | |
| 2008E EBITDA Margin | 38.4 | 39.3 | 36.2 | 35.6 | | 32.5 | 39.5 | | 36.0 | |
| 2008E (EBITDA-Capex) Margin | 22.2 | 22.9 | 15.9 | 16.5 | | 29.6 | 24.2 | | 15.7 | |
| **Credit Statistics (x)** | | | | | | | | | | |
| Total Debt / LTM EBITDA | 2.6 | 2.7 | 3.6 | 9.5 | | 5.6 | 4.4 | | 6.7 | |
| Total Debt / 2008E EBITDA | 2.6 | 2.6 | 3.5 | 9.3 | | 5.4 | 4.4 | | 6.7 | |
| Total Debt / 2009E EBITDA | 2.4 | 2.5 | 3.3 | 8.5 | | 4.9 | 4.1 | | 6.4 | |

HIGHLY CONFIDENTIAL

CHARTER-e 00713321

Exhibit C – Comparable Company Analysis (cont'd)

# Subscriber Penetration By Product [1]

Basic Subscriber Penetration of Homes Passed (%)



Digital Subscriber Penetration of Basic Subscribers (%)



HSD Penetration of Homes Passed (%)



VoIP Penetration of Homes Passed (%)



Source:    Wall Street research
Note:
1      Reflects cable operations only for Comcast and Cablevision

21

HIGHLY CONFIDENTIAL

Exhibit C – Comparable Company Analysis (cont'd)

# Financial Drivers [1]

Total ARPU ($)



RGUs / Basic Subscriber



2008-2010 Revenue Growth (%)



2008-2010 EBITDA Growth (%)



Source:   Wall Street research
Note:
1    Reflects cable operations only for Comcast and Cablevision

HIGHLY CONFIDENTIAL

CHARTER-e 00713323

Exhibit C – Comparable Company Analysis (cont'd)

# EBITDA and Capex Metrics [1]

EBITDA / Basic Subscriber ($)



EBITDA Margin (%)



Capex / Basic Subscriber ($)



Capex as a % of Revenue



Source:   Wall Street research

Note:
1    Reflects cable operations only for Comcast and Cablevision

23

HIGHLY CONFIDENTIAL

Exhibit C – Comparable Company Analysis (cont'd)

# Operating Free Cash Flow [1]

2008 – 2010 EBITDA – Capex Growth (%)

EBITDA – Capex / Basic Subscriber ($)





Source: Wall Street research

Note:
1    Reflects cable operations only for Comcast and Cablevision

24

HIGHLY CONFIDENTIAL

CHARTER-e 00713325

# Public and Private Multiple Disconnects

Recent downturn in public cable valuations has created a disconnect versus private multiples, although no recent meaningful M&A data points

Public Valuation Multiples



Source: UBS and Wall Street research

Note:

1 Insight multiples reflect bid / ask of $2.75 billion and $3.0 billion in 2007 auction process

25

**HIGHLY CONFIDENTIAL**

**CHARTER-e 00713326**

# Effective Cable Transaction Multiples

Strategics have looked at effective multiples after tax benefits and synergies

| Buyer | Comcast | Comcast | Cebridge | TWC/Comcast |
|---|---|---|---|---|
| Target | Patriot Media | Susquehanna | Charter | Adelphia |
| **Transaction Overview** | | | | |
| TEV ($mm) | 493 | 775 | 760 | 17,600 |
| Subscribers (000s) | 81 | 226 | 240 | 5,017 |
| Tax Feature | 754 Election | Partnership Redemption | Basis Step-Up | Basis Step-Up |
| Tax Value ($mm) [1,3,6,7] | ~80 | ~100 | ~125 | 3,400 |
| Synergies ($mm) [2,3,6,7] | 15 – 20 | 25 – 30 | 9.3 | na |
| EBITDA ($mm) | 46.9 | 73.1 | 84.1 | 1,354 |
| Adj. EBITDA ($mm) | 66.9 | 100.6 | 93.4 | na |
| **Multiples** | | | | |
| EBITDA (x) | 10.5 | 10.6 | 9.0 | 13.0 |
| Subscribers ($) | 6,086 | 3,429 | 3,167 | 3,700 |
| **Adjusted Multiples [4]** | | | | |
| EBITDA (x) | 6.2 | 6.7 | 6.8 | 9.0 – 11.0 |
| Subscribers ($) | 5,099 | 2,987 | 2,646 | 2,700 – 2,900 |
| **Adjustment Difference** | | | | |
| EBITDA (x) | 4.3 | 3.9 | 2.2 | 3.0 |
| Subscribers ($) | 988 | 442 | 521 | 900 |

Notes:
1   Patriot tax benefits estimated by UBS
2   Patriot synergies estimated by Patriot management
3   Susquehanna synergies and tax benefits per Comcast investor presentation
4   Comcast was a 30% partner in Susquehanna and marketed multiples as cash consideration ($2,794 per sub and 6.4x EBITDA)
5   Cebridge step-up value estimated by UBS
6   Cebridge synergies per lenders presentation
7   Adelphia tax benefits and synergies per Comcast and Time Warner Cable investor presentations

26

CHARTER-e 00713327

# Synergy Opportunity

Strategic buyers should be well positioned to realize substantial synergies

| | |
|---|---|
| **Programming** | • Channel line-up comparison |
| | • Approximately 20% programming benefits |
| | • Structure may impact ability to realize savings |
| **Corporate Overhead** | • St. Louis corporate operations |
| | • One time costs: severance and office space termination payments |
| | • Approximately 10% G&A savings |
| | • Approximately 50% Management fee savings |
| **Regional and District Level Savings** | • Contiguous properties should allow for regional overhead reduction |
| | • District level to be evaluated |
| | • Call center consolidation |
| |    – Some interconnects already in place |
| **HSD Bandwidth and Billing** | • Potential savings based on better per sub prices |
| | • Billing system TBD |
| **Insurance** | • Potential synergies based on better pricing |
| **Equipment** | • Pricing on STBs, switches, plant maintenance |
| **Potential Costs** | • Call center integration? |
| | • STB integration? |
| | • Branding |
| | • Friction from integration, channel lineup changes, new programming, etc. |

27

**HIGHLY CONFIDENTIAL**

# Illustrative Valuation Matrix

Meaningful range of valuation multiples between headline values and after –tax / synergy values

| | Charter Valuation | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Implied Enterprise Value | 15,000 | 16,500 | 18,000 | 19,500 | 21,000 | 22,500 | 24,000 | 25,500 |
| Tax Affected Enterprise Value[1] | 11,031 | 12,531 | 14,031 | 15,531 | 17,031 | 18,531 | 20,031 | 21,531 |
| **Multiples** | | | | | | | | |
| 2008 EBITDA: $2,303mm | 6.5 | 7.2 | 7.8 | 8.5 | 9.1 | 9.8 | 10.4 | 11.1 |
| 2009 EBITDA: $2,457mm | 6.1 | 6.7 | 7.3 | 7.9 | 8.5 | 9.2 | 9.8 | 10.4 |
| 2010 EBITDA: $2,646mm | 5.7 | 6.2 | 6.8 | 7.4 | 7.9 | 8.5 | 9.1 | 9.6 |
| 2008 Subscribers: 5,049,333 | 2,971 | 3,268 | 3,565 | 3,862 | 4,159 | 4,456 | 4,753 | 5,050 |
| **Tax Affected Multiples[1]** | | | | | | | | |
| 2008 EBITDA: $2,303mm | 4.8 | 5.4 | 6.1 | 6.7 | 7.4 | 8.0 | 8.7 | 9.4 |
| 2009 EBITDA: $2,457mm | 4.5 | 5.1 | 5.7 | 6.3 | 6.9 | 7.5 | 8.2 | 8.8 |
| 2010 EBITDA: $2,646mm | 4.2 | 4.7 | 5.3 | 5.9 | 6.4 | 7.0 | 7.6 | 8.1 |
| 2008 Subscribers: 5,049,333 | 2,185 | 2,482 | 2,779 | 3,076 | 3,373 | 3,670 | 3,967 | 4,264 |
| **Tax Affected & Margin Adjusted Multiples[2]** | | | | | | | | |
| 2008 EBITDA: $2,507mm | 4.4 | 5.0 | 5.6 | 6.2 | 6.8 | 7.4 | 8.0 | 8.6 |
| 2009 EBITDA: $2,683mm | 4.1 | 4.7 | 5.2 | 5.8 | 6.3 | 6.9 | 7.5 | 8.0 |
| 2010 EBITDA: $2,855mm | 3.9 | 4.4 | 4.9 | 5.4 | 6.0 | 6.5 | 7.0 | 7.5 |
| **Tax Affected & Synergy Adjusted Multiples[3]** | | | | | | | | |
| 2008 EBITDA: $2,738mm | 4.0 | 4.6 | 5.1 | 5.7 | 6.2 | 6.8 | 7.3 | 7.9 |
| 2009 EBITDA: $2,928mm | 3.8 | 4.3 | 4.8 | 5.3 | 5.8 | 6.3 | 6.8 | 7.4 |
| 2010 EBITDA: $3,140mm | 3.5 | 4.0 | 4.5 | 4.9 | 5.4 | 5.9 | 6.4 | 6.9 |

Notes

1 Assumes basis of 20% of TEV and 6% discount rate

2 Assumes average cable 2008 EBITDA margin for CMCSA, CVC and TWC of 38.8%

3 Assumes run rate synergies of 20% programming expense savings, 10% G&A savings, and 50% Management fee savings

28

[TO COME]

HIGHLY CONFIDENTIAL



INVESTMENT COMMITTEE MEMORANDUM

**Presented by: Jeff Marcus, Brian Cassidy, Anuj Aggarwal, Harold Kim**



STRICTLY PRIVATE AND CONFIDENTIAL



**HIGHLY CONFIDENTIAL**

**CHARTER-e 00713331**

Crestview

2

**CHARTER-e 00713332**

# TABLE OF CONTENTS

1. SITUATION OVERVIEW......................................................................................................................... 1

2. KEY PLAYERS LIST ........................................................................................................................... 2

3. COMPANY OVERVIEW........................................................................................................................ 3

   3.1 COMPANY HISTORY....................................................................................................................... 3
   3.2 OPERATIONAL OVERVIEW ............................................................................................................. 3
   3.3 OPERATIONAL CHANGES ............................................................................................................... 6
   3.4 PLANT AND NETWORK ................................................................................................................... 7
   3.5 PRODUCT STRATEGY ..................................................................................................................... 8
   3.6 MARKETING ................................................................................................................................ 13
   3.7 CUSTOMER SERVICE OPERATIONS................................................................................................ 14
   3.8 PROGRAMMING ........................................................................................................................... 15
   3.9 MARKET DEMOGRAPHICS ............................................................................................................ 15
   3.10 CASE STUDY: A TALE OF TWO MARKETS ................................................................................... 16

4. MANAGEMENT TEAM...................................................................................................................... 17

   4.1 ASSESSMENT............................................................................................................................... 17
   4.2 BIOGRAPHIES ............................................................................................................................. 18

5. INDUSTRY TRENDS .......................................................................................................................... 19

   5.1 TELCO COMPETITION................................................................................................................... 19
   5.2 WIRELESS SUBSTITUTION (CORD CUTTING)................................................................................. 21
   5.3 TELEVISION OVER THE INTERNET ................................................................................................ 22

6. CRESTVIEW FUND I INVESTMENT SUMMARY ......................................................................... 22

7. PROPOSED RESTRUCTURING PLAN ............................................................................................ 22

8. FINANCIALS ...................................................................................................................................... 26

   8.1 HISTORICAL FINANCIAL PERFORMANCE ...................................................................................... 26
   8.2 2009 BUDGET............................................................................................................................. 26
   8.3 OPERATING CASES / KEY ASSUMPTIONS...................................................................................... 28
      8.3.1 Management Case ............................................................................................................. 31
      8.3.2 Base Case ......................................................................................................................... 33
      8.3.3 Downside Case ................................................................................................................. 34
   8.4 INDUSTRY BENCHMARKS............................................................................................................. 36

9. RETURNS ANALYSIS ........................................................................................................................ 37

   9.1 VALUE RECOVERY OF CCH I BONDS............................................................................................ 37
   9.2 TOTAL RETURNS ON FUND I INVESTMENT ................................................................................... 37
   9.3 RETURNS ON FUND II INVESTMENT ............................................................................................. 38

10. INVESTMENT CONSIDERATIONS ............................................................................................... 38

   10.1 IMPACT OF ECONOMIC RECESSION ON CABLE INDUSTRY ............................................................ 38
   10.2 TAX ATTRIBUTES ...................................................................................................................... 40
   10.3 CREDIT AGREEMENTS................................................................................................................ 41
   10.4 DEBT MATURITIES..................................................................................................................... 43
   10.5 RESTRUCTURING VALUE PLAN (RVP) ....................................................................................... 44
   10.6 CUSTOMER SERVICE REPUTATION.............................................................................................. 45
   10.7 COST-SAVING OPPORTUNITIES................................................................................................... 45
   10.8 SYSTEM SWAPS ........................................................................................................................ 46
   10.9 EXIT STRATEGY ........................................................................................................................ 46

11. VALUATION ANALYSIS ................................................................................................................. 48

   11.1 PUBLICLY TRADED COMPARABLES & PRECEDENT TRANSACTIONS.............................................. 48
   11.2 CHARTER VALUATION ............................................................................................................... 48

Crestview

12. INVESTMENT HIGHLIGHTS ........................................................................................................................49

13. RISKS AND MITIGANTS ...........................................................................................................................50

14. DUE DILIGENCE.......................................................................................................................................51

    14.1 ADVISORS ...........................................................................................................................................51
    14.2 DUE DILIGENCE SYNOPSIS ................................................................................................................51
    14.3 SELECTED DILIGENCE FINDINGS .......................................................................................................54

15. NEXT STEPS / SCHEDULE ........................................................................................................................55

16. RECOMMENDATION.................................................................................................................................55

17. EXHIBITS.................................................................................................................................................55

    EXHIBIT A – COMPANY ORGANIZATIONAL STRUCTURE.............................................................................56
    EXHIBIT B – RIGHTS OFFERING RETURNS ANALYSIS MODEL SUMMARY ...................................................57
    EXHIBIT C – EXCERPTS FROM HERB HRIBAR'S DILIGENCE REPORT............................................................62
    EXHIBIT D – EXCERPTS FROM ALTMAN VILANDRIE'S DILIGENCE REPORT .................................................65
    EXHIBIT E – RIGHTS OFFERING SUBSCRIPTION SCHEDULE ........................................................................69
    EXHIBIT F – RECENT NEWS ARTICLES ......................................................................................................70
    EXHIBIT G – COMPARISON OF CURRENT RETURNS AND RETURNS IN 2/10/2009 IC MEMO .............................77

Crestview

# CONFIDENTIAL MEMORANDUM

To:    Investment Committee

From:  Jeff Marcus, Brian Cassidy, Anuj Aggarwal, Harold Kim

Date:   March 9, 2009

Re:    Charter Communications

The purpose of this memorandum is to request Investment Committee approval to remove our due diligence conditionality and commit to invest up to $225 million in Charter Communications as part of a $1.6 billion rights offering priced at a valuation of 6.1x 2009e EBITDA. (Final closing would still be subject to additional conditions including the consummation of our proposed restructuring plan.) Our investment would be comprised of the following:

1. Fund I investment of $25-$56 million for our pro rata share of the rights offering resulting from our ownership of $138 million of face of the CCH I bonds.

2. Fund II investment of $169-$200 million as part of the backstop to the rights offering. If there is full participation in the rights offering, we would still have the opportunity to invest $83 million out of the $400 million overallotment option granted to the backstop parties in addition to our $56 million pro rata share. (The rights offering backstop was oversubscribed and would have been fully committed to by Apollo and Oaktree without Crestview's participation.)

We view this as an attractive investment opportunity to buy a significant stake in the fourth largest US cable company, with underpenetrated advanced services, an attractive capital structure and significant tax attributes at a trough multiple for the industry. As part of the transaction, Jeff Marcus would most likely become Chairman of the Company.

## 1. Situation Overview

As you know, in July 2006, Crestview invested in the debt of Charter Communications ("Charter" or the "Company"), the fourth largest broadband communications company operating in the United States with approximately 5.0 million subscribers as of December 31, 2008. We initially invested $48 million of equity and $43 million of debt to buy $100 million face of the CCH I 11% Notes due 2015 (the "CCH I Notes" or the "Notes"). Subsequently, over the span of a few months in 2008 we purchased an additional $38 million face of Notes bringing our total position to $138 million of face and total investment to $115 million ($95.5 million net of interest received). The opportunity was identified as a result of Crestview's ongoing monitoring of the Company (20% of which is comprised of former Marcus Cable systems) and its cable industry peers. Our original investment thesis was that, given the Notes' liquidity, pricing, and position in the capital structure, an investment in the Notes would generate an attractive risk-adjusted return and could facilitate future asset purchases. In addition, the deal team believed that, in a potential restructuring scenario, the Notes would be deemed the fulcrum security, giving Crestview an equity stake in the Company.

Over the past two years, the Company has greatly improved its plant, rolled out advanced services, and revamped its customer care operations that has led to impressive financial results. Charter has experienced double-digit EBITDA growth for the past nine quarters and continues to penetrate higher margin products and services. (This compares very favorably to the 4.5% 2005-2008e EBITDA CAGR assumed in our original investment committee memorandum dated June 6, 2006). However, with approximately $22 billion in debt obligations outstanding and projected net leverage of 9.0x 2009e EBITDA, the Company's capital structure was unsustainable, especially in today's credit environment.

In December 2008, Charter announced that it planned to initiate discussions with its bondholders in an effort to rationalize its capital structure. Subsequently, the Company announced that two of its subsidiaries, CCH I Holdings ("CIH") and Charter Holdings, did not make scheduled interest payments of $74 million due on January 15, 2009. Given the recent market turmoil and decline in cable valuations, the Company did not believe that it would be able to get a proper valuation appraisal to meet a Delaware capital adequacy test. Therefore, independent board members, concerned about their potential personal liability, did not approve the upstreaming

Crestview

1

of capital to pay junior debt holders. After missing the interest payment, the Company had a 30-day grace period to make the interest payments before needing to file for bankruptcy.

Subsequent to the Company announcement, several of the larger CCH I bondholders formed an ad hoc group ("Committee") and hired UBS Securities, Houlihan Lokey, and Paul Weiss (together "Advisors") to explore restructuring alternatives. Over the past three months, Crestview has been working as part of the Committee to formulate a restructuring plan that is acceptable to the Company and Vulcan/Paul Allen (who owns a majority stake in Charter's voting shares) and maximizes the value recovery to the CCH I bondholders. The Committee currently holds 78% of the CCH I, 52% of the CCH II and 62% of the CIH bonds. The Committee members include Oaktree, Apollo, Fidelity, Capital Research, Western Asset Management, Franklin, AIG, Contrarian Capital, MFC Global, Lord Abbett and Crestview. Each of the members holds at least $100 million of combined face value of CCH I and CCH II bonds with a weighting towards the CCH I bonds.

After a few weeks of intense and often contentious negotiations, the Committee reached a preliminary agreement with Charter's management team and Vulcan/Paul Allen on key terms of a restructuring plan. In order to guarantee that the Company make the $74 million interest payment within the 30-day grace period, Crestview along with the other Committee members sent to the Charter Board of Directors a completed term sheet, restructuring plan and executed equity and debt commitment letters (subject to due diligence) prior to the Company's board meeting on February 11th. The Company's Board accepted the plan and made the $74 million interest payment on February 13th, the final day of the grace period. This provided the backstop parties (the "Backstop Members") of Apollo, Oaktree, and Crestview until March 11th to conduct due diligence and firm up their investment commitments.

Jeff Marcus has played a pivotal role in the restructuring and due diligence process even though Crestview owns just 3.5% of the CCH I Notes. Committee members value Jeff's cable industry experience, deep knowledge of the Company and relationships with the members of the Board of Directors and management team. They have looked to him as one of the leaders of the group and have encouraged Crestview to take a larger stake in the rights offering relative to its ownership percentage even at the expense of their own dilution. As part of the transaction, Jeff would most likely become Chairman of the Company.

## 2. Key Players List

### Target
- Charter Communications
  - o Neil Smit (CEO)
  - o Michael Lovett (COO)
  - o Eloise Schmitz (CFO)
  - o Lazard (financial advisor to Charter)
  - o Kirkland & Ellis (Charter counsel)
- Paul Allen/Vulcan
  - o Miller Buckfire (financial advisor)
  - o Skadden (Vulcan counsel)

### Acquiror

*Restricted Bondholder Members*
- Crestview Partners, LP *(backstop party)*
- Oaktree Capital Management, LP *(backstop party)*
- Apollo Management Holdings, LP *(backstop party)*
- Franklin Resources, Inc
- Fidelity Management & Research Company
- Capital Research & Management Company
- Western Asset Management Company
- MFC Global Investment Management
- Lord, Abbett & Co. LLC

*Unrestricted Bondholder Members*
- AIG Global Investment Corp.
- Contrarian Capital Management LLC

*Advisors*
- UBS, Houlihan Lokey (financial advisors)
- Paul Weiss (Committee counsel)
- Herb Hribar (operating consultant)
- Altman Vilandrie (market research consultant)
- PricewaterhouseCoopers (accountants)
- Chadbourne & Park LLP (regulatory counsel)
- Anchor Pacific (programming consultant)
- Mercer (compensation consultant)

Crestview

2

HIGHLY CONFIDENTIAL

## 3. Company Overview

Charter is the fourth largest broadband communications company in the United States. The Company offers traditional cable video programming, high-speed Internet access and telephone service through the Internet. As of December 31, 2008, the Company served approximately 5.0 million video customers, 2.9 million high-speed Internet customers and 1.4 million telephone service customers. In 2008, the Company generated revenues and adjusted EBITDA of $6,467 million and $2,315 million, respectively (35.8% margin). Charter is headquartered in St. Louis, Missouri and has 16,630 full time employees. Approximately, 20% of Charter is comprised of former Marcus Cable systems.

### 3.1 Company History

Microsoft Corp. co-founder Paul Allen bought Charter in 1999 and, through acquisitions, transformed it into the fourth largest cable company in the United States (after Time Warner, Comcast and Cox). In the process, Charter incurred an onerous debt burden (currently approximately $22 billon), which hampered the Company's ability to invest in its network and deploy advanced services at the same pace as its industry peers.

Charter's less advanced networks and ex-urban properties were vulnerable to competition from DBS providers, which targeted the Company's territories, resulting in over half a million basic subscriber losses from 2003-2005. Further dragging on the Company was an accounting scandal, which resulted in the conviction of former Chief Financial Officer Kent Kalkwarf and former Chief Operating Officer David Barford in April 2005 for fraud charges dating to a July 2003 indictment for artificially inflating revenue and subscriber numbers.

Senior management turnover further compounded the Company's problems. Most recently, Neil Smit was elected President and Chief Executive Officer on August 22, 2005 to replace Carl Vogel, who resigned in January 2005 following clashes with Paul Allen. Neil has brought stability to the Company's management and has led the business's recent turnaround. Neil previously worked at Time Warner, Inc., most recently serving as the President of Time Warner's America Online Access Business.

### 3.2 Operational Overview

The map below depicts the Company's existing operations.

### 2009 Operational Group & Franchise Areas



HIGHLY CONFIDENTIAL

CHARTER-e 00713337

The Company segments its business geographically into Western and Eastern regions, which are then further divided into several sub-regions called Key Market Areas ("KMAs"). The table below provides a summary of the two regions as of December 31, 2008.

| | | | |
|---|---|---|---|
| Basic Customers | 2.5 million | 2.5 million | 5.0 million |
| RGUs | 6.2 million | 6.2 million | 12.4 million |
| KMAs (Customers in thousands) | Central States/Missouri (543) Georgia/Alabama (610) Tennessee/Louisiana (542) New England (340) South Carolina (518) | Wisconsin (509) Michigan (597) Minnesota/Nebraska (314) Sierra Nevada (281) Texas (160) Southern California (384) Northwest (248) | |
| Bundle Penetration | 52% | 54% | 53% |
| 4Q08 Monthly ARPU | $110 | $107 | $108 |
| YoY OCF Growth | 11% | 9% | 10% |

Eastern Region

The Northeastern states including New England are the strongest performers while the Southeastern states have been improving but have been historically limited by the quality of their plant. The charts below provide a map of the Eastern Region, a summary of plant statistics and a detailed KMA breakdown.



| East - Summary Plant Information (12/31/08) | |
|---|---|
| Coaxial miles | 114,737 |
| Fiber miles (%) | 30% |
| Homes passed (000s) | 5,850 |
| RGUs | 6,221 |
| Density (homes per mile) | 51 |
| Headends | 121 |
| Customers per headend | 21,103 |
| 2-way plant | 95% |
| VOD enabled | 83% |
| HD enabled | 93% |
| Phone enabled | 89% |
| 750MHz+ | 91% |

Crestview

4

HIGHLY CONFIDENTIAL

CHARTER-e 00713338

| Eastern Region KMAs<br>As of 4Q08 | | | | | | |
|---|---|---|---|---|---|---|
| **Plant** | | | | | | |
| Homes Passed | 1,492,672 | 1,377,015 | 1,227,716 | 532,359 | 1,220,320 | 5,850,082 |
| Homes / Mile | 76 | 48 | 43 | 45 | 47 | 51 |
| # Headends | 25 | 36 | 32 | 9 | 19 | 121 |
| Customers / Headend | 21,736 | 16,953 | 16,946 | 37,757 | 27,244 | 21,103 |
| **Bandwidth (% of Homes Passed)** | | | | | | |
| < 550 MHz | 5.4% | 4.9% | 3.5% | 2.4% | 3.5% | 4.2% |
| 550 MHz / 625 MHz | 0.3% | 15.1% | 3.2% | 1.4% | 3.3% | 5.1% |
| 750 MHz | 28.6% | 55.9% | 33.2% | 45.6% | 55.0% | 43.1% |
| 860 MHz | 65.7% | 24.1% | 60.1% | 50.6% | 38.2% | 47.6% |
| **Product Readiness (%)** | | | | | | |
| Digital | 99.0% | 100.0% | 98.1% | 99.9% | 100.0% | 99.3% |
| VOD | 80.2% | 89.4% | 69.2% | 86.1% | 89.9% | 82.6% |
| HD | 90.8% | 93.0% | 91.8% | 97.6% | 92.2% | 92.5% |
| HSI | 94.1% | 95.4% | 94.7% | 97.6% | 95.6% | 95.2% |
| Telephone | 90.4% | 94.9% | 86.5% | 87.5% | 84.2% | 89.1% |
| **Customer Information** | | | | | | |
| Video | 543,392 | 610,290 | 542,276 | 339,811 | 517,635 | 2,553,404 |
| Data | 317,788 | 317,229 | 269,878 | 199,589 | 285,690 | 1,390,174 |
| Phone | 161,478 | 136,812 | 141,421 | 99,730 | 138,359 | 677,800 |
| **Penetration** | | | | | | |
| Analog | 36.4% | 44.3% | 44.2% | 63.8% | 42.4% | 43.6% |
| Digital (% Analog) | 62.8% | 52.4% | 58.1% | 73.3% | 60.5% | 62.7% |
| Data | 22.6% | 24.2% | 23.2% | 38.4% | 24.5% | 26.0% |
| Phone (% phone homes) | 12.0% | 10.5% | 13.3% | 21.4% | 13.5% | 13.0% |
| **Operating Performance** | | | | | | |
| YoY Revenue Growth (%) | 6.3% | 10.5% | 9.2% | 9.5% | 9.6% | 9.0% |
| RGU Growth (%) | 3.8% | 10.4% | 3.2% | 1.3% | 6.8% | NA |
| ARPU Growth (%) | 9.6% | 13.7% | 13.8% | 12.3% | 11.7% | NA |
| YoY OCF Growth (%) | 9.9% | 8.2% | 9.7% | 14.8% | 12.6% | 10.8% |
| OCF Margins (%) | 38.1% | 33.3% | 36.9% | 45.0% | 38.1% | 37.7% |
| Churn (%) | 2.9% | 3.0% | 3.0% | 2.0% | 3.0% | NA |

As can be seen in the chart above, performance varies substantially by KMA. New England is one of the Company's strongest KMAs while the Central States have been plagued by lower quality plant and poor customer service. However, the Company achieved positive revenue growth in all of the Eastern Region KMAs in 2008.

### Western Region

The Midwestern KMAs have exhibited consistent, profitable growth over the past years. The relative underperformance of the Northwestern and Southwestern states indicates that there is further upside potential in the Western region. The charts below provide a map of the Western Region, a summary of plant statistics and a detailed KMA breakdown.



| West - Summary Plant Information (12/31/08) | |
|---|---|
| Coaxial miles | 86,170 |
| Fiber miles (%) | 27% |
| Homes passed (000s) | 6,068 |
| RGUs | 6,182 |
| Density (homes per mile) | 70 |
| Headends | 179 |
| Customers per headend | 13,923 |
| 2-way plant | 94% |
| VOD enabled | 79% |
| HD enabled | 91% |
| Phone enabled | 86% |
| 750MHz+ | 90% |

Crestview

5

HIGHLY CONFIDENTIAL

CHARTER-e 00713339

HIGHLY CONFIDENTIAL

**Western Region KMAs**
*As of 4Q08*

| Plant | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Homes Passed | 1,013,010 | 1,126,565 | 640,052 | 724,131 | 751,062 | 1,168,186 | 645,017 | 6,068,023 |
| Homes / Mile | 67 | 48 | 67 | 86 | 78 | 125 | 61 | 70 |
| # Headends | 14 | 59 | 29 | 22 | 15 | 16 | 24 | 179 |
| Customers / Headend | 36,352 | 44,274 | 10,824 | 12,751 | 10,661 | 23,972 | 10,342 | 13,923 |
| **Bandwidth (% of Homes Passed)** | | | | | | | | |
| < 550 MHz | 0.9% | 6.3% | 1.2% | 13.9% | 5.9% | 1.4% | 10.1% | 5.2% |
| 550 MHz / 625 MHz | 1.1% | 1.3% | 10.6% | 8.4% | 10.5% | 1.9% | 6.7% | 4.9% |
| 750 MHz | 82.2% | 37.4% | 63.4% | 37.7% | 10.9% | 45.1% | 27.6% | 44.8% |
| 860 MHz | 15.8% | 55.0% | 24.8% | 40.1% | 72.7% | 50.0% | 55.6% | 44.8% |
| **Product Readiness (%)** | | | | | | | | |
| Digital | 98.9% | 94.6% | 99.6% | 96.6% | 97.6% | 96.9% | 98.7% | 97.3% |
| VOD | 96.5% | 92.1% | 75.2% | 58.6% | 64.4% | 90.9% | 54.0% | 79.4% |
| HD | 97.8% | 91.9% | 98.4% | 83.2% | 89.6% | 92.7% | 82.7% | 91.4% |
| HSI | 99.3% | 93.1% | 99.4% | 85.7% | 91.2% | 96.2% | 88.5% | 93.8% |
| Telephone | 92.3% | 86.8% | 90.1% | 67.7% | 74.2% | 99.3% | 81.5% | 86.0% |
| **Customer Information** | | | | | | | | |
| Video | 508,930 | 597,262 | 313,892 | 280,531 | 159,915 | 383,549 | 248,198 | 2,492,277 |
| Data | 321,665 | 348,101 | 184,014 | 141,835 | 111,152 | 251,107 | 127,151 | 1,485,025 |
| Phone | 167,985 | 193,185 | 74,285 | 48,736 | 33,206 | 105,046 | 48,550 | 670,993 |
| **Penetration** | | | | | | | | |
| Analog | 50.2% | 53.0% | 49.0% | 38.7% | 21.3% | 32.8% | 38.5% | 41.1% |
| Digital (% Analog) | 61.4% | 57.0% | 53.4% | 58.2% | 72.8% | 77.8% | 54.3% | 61.5% |
| Data | 32.0% | 33.2% | 28.9% | 22.8% | 16.2% | 22.3% | 22.3% | 26.1% |
| Phone (% phone homes) | 18.0% | 19.8% | 12.9% | 9.9% | 6.0% | 9.1% | 9.2% | 12.9% |
| **Financial Performance** | | | | | | | | |
| YoY Revenue Growth (%) | 8.9% | 14.7% | 11.7% | 6.8% | 2.3% | 0.1% | 9.1% | 8.0% |
| RGU Growth (%) | 7.7% | 11.0% | 8.0% | 4.7% | (3.1%) | (0.7%) | 7.9% | NA |
| ARPU Growth (%) | 11.1% | 14.7% | 13.0% | 11.9% | 15.8% | 7.0% | 13.5% | NA |
| YoY OCF Growth (%) | 10.4% | 15.3% | 15.6% | 5.6% | 2.5% | (1.1%) | 9.0% | 9.0% |
| OCF Margins (%) | 44.8% | 41.1% | 42.5% | 36.1% | 30.1% | 35.0% | 35.4% | 39.1% |
| Churn (%) | 2.5% | 2.2% | 2.6% | 3.3% | 4.5% | 3.6% | 3.2% | NA |

Southern California and Texas are two of the Company's most challenging markets due to low quality plant and fierce Telco competition. We think there is an opportunity to swap both of these markets to Time Warner in exchange for its Wisconsin systems.

### 3.3 Operational Changes

Over the past three years, Charter has attempted to streamline operations, improve customer retention and leverage its improved plant to roll-out advanced services. Pursuant to changes in management, the Company has demonstrated significant improvement in product readiness, customer satisfaction and financial performance. The Company is focused on improving end-to-end customer experience by enhancing network quality and reliability and by increasing productivity in service and technical operations. In addition, Charter has grown revenue through increased bundle penetration, advanced service offerings, and improved sales and retention capabilities. Lastly, the Company has demonstrated operating and capital effectiveness by adding scale to its infrastructure and by investing in success-based capital. Success-based capital (as a % of total spend) has increased from 68% in 2005 to 77% in 2008 and has a 24-36 month payback threshold.

The table below is a summary of the Company's progress since Neil Smit joined as CEO in 2005.

Crestview

HIGHLY CONFIDENTIAL

CHARTER-e 00713340

| | | Then 2003 - 2005 | Management Change | Now 2005 - 2008 |
|---|---|---|---|---|
| | RGU CAGR | 3% | | 7% |
| | Telephone Readiness [2] | 26% | | 88% |
| | Revenue CAGR | 7% | | 10% |
| | Adj EBITDA CAGR | 3% | | 9% |
| | Marketing Spend (% of Revenue) | 2 – 3% | | 4% |
| | Success-Based Capital Spend (% of Total) [2] | 68% | | 77% |
| | % Debt Maturing within 5 Years [3] | 53% | | 2007: 24% 2008: 32% |

(1) 2003 - 2005 not pro forma for system sales in 2006 and 2007
(2) As of year-end 2005 and 2008 for "Then" and "Now," respectively.
(3) As of 6/30/05 for "Then". As of year-end 2007 and year-end 2008 for "Now".

The Company has reorganized its operations to deploy a centralized strategy with local execution. In 2005, Charter was organized such that each KMA had its own functional group (i.e. engineering, marketing, customer care, finance, HR). However, the Company now employs a shared services approach, which creates strategic alignment and clear delineation of responsibilities. All functional groups are now consolidated, allowing for benefit from scale and consistency in the go-to-market approach. The charts below show the change in organizational structure.

| **CHARTER 2005** | **SHARED SERVICES APPROACH (2009)** |
|---|---|

Additionally, the Company has centralized and consolidated its customer care and dispatch operations, which has resulted in realized efficiencies and margin improvement. It is estimated that ~40% of call center operations are outsourced which has reduced the cost per customer call to $0.86/min.

### 3.4 Plant and Network
Charter has invested significantly in its plant to enhance the network and bring it in line with its industry peers. From 2000-04, the Company invested $4 billion in upgrading its plant ($340 per home passed) and deployed robust and scalable HFC architecture with fiber deep deployments. Currently, ~90% of its plant is 750 MHz or greater and 95% is 2-way capable. Over the past two years, Charter has streamlined its footprint through asset sales and is now positioned to efficiently add more network capability. In addition, the Company has reduced the number of headends from 720 in 2005 to 300 in 2008, representing a 58% improvement.

The tables below are a summary of Charter's network/plant.



7

HIGHLY CONFIDENTIAL

CHARTER-e 00713341

**Plant Summary**

|  | 2005 | 2008 | % Improvement |
|---|---|---|---|
| Number of headends | 720 | 300 | 58% |
| Customers per headend | 8,173 | 16,819 | 106% |
| Miles of plant | 222k | 201k | 9% |
| Density (homes per mile) | 45 | 59 | 31% |
| % of homes passed 2-way activated | 87% | 95% | 9% |
| > 750 MHz | 87% | 90% | 3% |
| Telephone homes passed | 3mm | 10mm | 233% |

**Bandwidth Summary**

|  | 450Mhz or less | 550/ 625MHz | 750Mhz | 860Mhz | Total |
|---|---|---|---|---|---|
| Plant mile ('000) | 14.5 | 9.4 | 82.9 | 94.1 | 200.9 |
| % of total miles | 7.2% | 4.7% | 41.3% | 46.8% | 100.0% |
| Homes passed ('000) | 561 | 598 | 5,256 | 5,503 | 11,918 |
| % of total HP | 4.7% | 5.0% | 44.1% | 46.2% | 100.0% |

Comments:
> Areas with higher density have higher bandwidth capacity
> Remaining 450MHz or less sytems are standalone headends with lower density (<30 homes)
> 450MHz and 550MHz markets will be targeted with All Digital Solutions (ADS)

The improved plant capacity has enabled the roll-out of advanced services. As can be seen in the table below, 84% of homes passed are now telephone ready.

**Product Readiness**

|  | HP (mm) | % HP | HP (mm) | % HP | HP (mm) | % HP |
|---|---|---|---|---|---|---|
| Digital | 6.0 | 98% | 5.8 | 99% | 11.8 | 99% |
| HSI | 5.8 | 94% | 5.6 | 96% | 11.4 | 95% |
| Telephone | 5.1 | 83% | 4.9 | 84% | 10.0 | 84% |
| VOD | 5.1 | 83% | 4.9 | 84% | 10.0 | 84% |
| HD | 5.7 | 92% | 5.4 | 93% | 11.1 | 93% |
| DVR | 5.8 | 94% | 5.2 | 90% | 11.0 | 92% |

The Company is currently in the process of rolling out DOCSIS 3.0 in certain markets, which will improve Internet speeds dramatically (up to 100MBs from 16MBs in 750/860 MHZ markets) and enable the Company to "lead with speed." By 2011, DOCSIS 3.0 will reach 81% of the network. The Company is also investing in switched digital video (content switching at the node instead of a constant stream) which will improve HD capacity and be available in 91% of its systems by 2012. Lastly, the Company is using video simulcast technology (convert analog broadcast signals to digital) to improve network capacity and enable a more robust video offering.

### 3.5 Product Strategy

The Company's primary strategy over the past few years has been to sell the customer on the value of the bundle. The bundle increases customer satisfaction, greatly reduces churn and creates benefits of scale. HSI and telephone are also much higher margin products than video. In 2008, phone and HSI contributed 64% of revenue growth with margins improving by 60 bps from increased bundle penetration and infrastructure scaling.

### Video

Charter offers basic, expanded and digital video programming to its customers. Although the penetration level for analog customers has been decreasing over the years, digital penetration continues to increase. Digital penetration is currently at 62% (of analog subs) as compared to 52% in 2006. Charter invested in upgrading its plant to offer customers advanced services, which in turn is driving video revenue growth.

Crestview

8

HIGHLY CONFIDENTIAL

CHARTER-e 00713342

████████████████████

- Basic, expanded basic and digital tiers
- Genre and premium options available
- Over 400 HD On Demand movies and shows with a range of 20-44 HD linear channels
- 62% digital penetration, up from 52% in 2006
- Video ARPU up 6% in 2008, with 83% of growth coming from advanced services
- 55% gross margins

████████████████████

- Upsell customers to premium video tiers
- Increase digital and advanced services penetration
  - o Add more HD content
  - o Leverage On-Demand as primary differentiator from satellite
- Use bundle to stabilize basic and target win-back opportunities to unserved homes





As can be seen in the chart above, the Company has increased triple penetration from 6% in 2006 to 22% in 2008.

## High Speed Internet (HSI)

The Company's best and most differentiated product is HSI. This product is vastly superior to DSL (5MBs vs. 16MBs or greater) and has significantly higher gross margins than video (~96% vs. ~55% for video). In 2009, management projects HSI to contribute 21% of total revenue and 24% of revenue growth through increased product penetration. Broadband penetration is expected to increase from 24% (% of homes passed) in 2008 to 31% in 2013.

████████████████████

- Data speeds of 1Mbps, 5Mbps, 10Mbps and 16Mbps in all markets
- Complete solution – home networking, virus protection, parental controls
- 9% revenue growth in 2008 – performance driven by both rate and volume
- Home networking represents about 9% of customers and accounted for 16% of 2008 revenue growth
- 96% gross margins

████████████████████

- Continue to focus on speed tier upgrades; launching 20Mbps in all markets by end of month
- Launching DOCSIS 3.0; continue to increase speed tiers. The Company expects that this will be an area of pricing growth
- Increase home networking penetration
- Pull through impact of triple play increases penetration

Crestview

9





The Company is starting to focus on HSI as a way to increase its video penetration. By using HSI as a lead product, it hopes to gain a foothold in the customer's home and eventually sell the customer its video service.

## Telephony

Charter has made significant progress in rolling-out its phone product, but its markets remain underpenetrated relative to its peers. The Company has built its telephone homes passed from 3 million in 2005 to over 10 million in 2008, and penetration levels have increased from 4% in 2006 to 11% in 2008. The telephony service offers customers a more competitive and value-added product and lures them to upgrade to the bundle, leading to better retention and higher margins. Currently, 77% of telephone customers take the Triple Play. The Company is experiencing a pull-through benefit across all products as telephony markets reach double-digit phone penetration. KMAs with greater than 10% phone penetration have higher bundle penetration, margins and YOY RGU growth. In 2009, management projects telephony to contribute about 41% of the Company's total revenue growth.

- Value – unlimited long distance, local, in-state and international calling plans available
- Customer savings of up to 35% or more vs. ILEC
- Phone launches essentially complete – 88% of footprint telephone enabled at YE 2008
- Telephone customers and revenue up 41% and 61%, respectively in 2008
- 77% of telephone customers take Triple Play
- 88% gross margins

- Continue to refine offers to attract prospects, upsell existing customers and drive bundle relationships
- Opportunity to penetrate non-video households with HSI + telephone bundle
- Expect to reach 20% penetration (% homes passed) in next few years





Crestview

HIGHLY CONFIDENTIAL

CHARTER-e 00713344

## Product Pricing Comparison

As can be seen in the table below, the Company's single product offerings are priced at relatively higher rates as compared to RBOCs and DBS providers. Charter's video product averages ~$10-$15 above RBOC rates and ~$10-$40 above DBS rates. This is consistent with the Company's strategy to drive customers to the bundle. Although the pricing disparity between DBS providers is significant, Charter expects greater competition from the RBOCs since DBS providers do not offer a true triple play package of video, HSI and telephone services. On a promotional basis, Charter's prices are generally in-line to slightly lower than the RBOCs depending on the market.

| | Video | | Promo | HSI | Tel | Total | Promo | Video | | | HSI | Tel | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Package | Channels | Price | Package | Package | | Bundle Price | Promo | Package | Channels | Promo Price | Package | Package | Bundle Price |
| U-100 | 200 | $30 | *Pro 3 Mbps ($30) | Uverse Voice Unlimited ($30) | | $90 | Price includes $20/mth credit for 12 mos; up to $400 cash back | Digital Home | 100+ | $44.99 | 5 Mbps ($29.99) | Unlimited ($29.99) | $104.97 |
| U-200 | 300 | $45 | | | | $105 | | Digital Home + Digital View Plus + DVR | 160+ | $55.99 | | | $114.97 |
| U-300 | 360 | $65 | | | | $125 | | Digital Home + Digital View Plus + 3 Premiums + DVR | 167+ | $80.99 | | | $140.97 |
| U-400 | 370 | $85 | | | | $145 | | Digital Home + Digital View Plus + 5 prems View + 3 Premiums + DVR | 176+ | $85.89 | | | $155.97 |
| *Essentials | 285 | $80.59 | Fast 10 Mbps ($48.99) Faster 20 Mbps ($59.99) Fastest Plus 30/20 Mbps ($55.99) | Freedom Essentials ($29.99) | | $99.97 $105.97 $125.97 | Free multi-room DVR for 6 mo's, free HD box for 12 mo's | Digital Home + Digital View Plus + HD upgrade + DVR | 140+ | $84.89 | 5 Mbps ($29.99) 10 Mbps ($39.99) 20 Mbps ($64.99) | Unlimited ($29.99) | $114.97 $124.97 $139.97 |

| Package | Channels | Promo Price | Promotions | Package | Channels | Promo Price |
|---|---|---|---|---|---|---|
| Family Package | 45 | $39.99 | n/a | Expanded Basic | 70+ | $44.99 |
| Choice Package | 150 | $28.99 | $23 bill credit per mth for 12 mos. | Digital Home + Digital View | 120+ | $59.99 |
| Premier Package | 285 | $80.99 | $43 bill credit per mth for 18 mos + 5 Premiums free for 3 mths | Digital Home + Digital View Plus + Sports View + 3 Premiums | 176+ | $109.98 |
| Dish Family | 40 | $19.99 | n/a | Digital Home | 100+ | $49.99 |
| Classic Bronze | 100 | $39.99 | $15 credit for 6 mo's (24 mth commitment required) | Digital Home + Digital View Plus | 140+ | $89.99 |
| Classic Silver | 200 | $52.99 | $15 credit for 6 mo's (24 mth commitment required) | | | |
| "Everything Pack" | 280 | $92.99 | $25 credit for 6 mo's + $20 credit for 3 mo's (24 mth commitment required) | Digital Home + Digital View Plus + Sports Tier + 3 Premiums | 176+ | $109.99 |

## Customer Churn

Taking RBOC competition and triple play into consideration, the Company's basic video churn is expected to grow, although more slowly than that of DBS. Charter's basic video churn is currently 2.9%, which is ~40 bps higher than that of its peers. However, based on its bundling strategy, Charter has achieved churn improvements of 1.3-1.5% for triple play customers relative to single-product subscribers.

The table below is a summary of Charter's churn by product and by bundle type.

Crestview

CHARTER-e 00713345



Churn levels are a function of competition, plant quality, customer service and demographics. It is the most sensitive operational value driver. By reducing churn from ~3% to 2.5% per month, Charter would deliver up to $200 million of additional annual cash flow by 2013. This churn level would be more in line with US cable operator averages. We believe there is a lot of upside to improve on the Company's current and projected churn rates.

## Commercial

Charter's commercial bundle product represents an untapped opportunity with current infrastructure in place to drive customer growth. As can be seen in the table below, commercial customers and revenue have increased by over 13% since the past two years. In 2009, management expects revenue to grow to $456 million, representing 17% YOY growth. As Charter expands its on-net footprint and increases telephony penetration, commercial RGUs are expected to continue to grow in the foreseeable future.





HIGHLY CONFIDENTIAL

CHARTER-e 00713346

- Charter Business bundle available to entire residential phone footprint
  - o Commercial video
  - o Data speeds ranging from 5Mbps/512Kbps to 16Mbps/2Mbps
  - o Multi-line telephone packages
- Infrastructure in place and staffed to support growth
- $5.5 billion business addressable spend within 600 ft of network; primary target 2-12 phone lines
  - o 1 million target customers; 1/3 on the network, 1/3 within 600 ft and 1/3 greater than 600 ft

- Drive growth via inside sales, price driven offers with focus on bundle
- Increase sales of Charter Business Bundle using proven sales approach from existing residential phone deployment
- Leverage third party resources to scale telephone sales and installation

Businesses with 1-4 employees represent about 67% of businesses in Charter's footprint, which could limit CLEC competition. The Company plans to actively target its ~1 million commercial customer base with a primary focus on SMBs that require 2-12 phone lines. The chart below is a summary of Charter's commercial customer base.



We believe that the commercial segment represents a vastly untapped opportunity for Charter.

### 3.6 Marketing

Charter employs a centralized strategy with local execution for its marketing operations. In recent years, the Company has consolidated its marketing functions to create a consistent go to market strategy and take advantage of scale benefits. The Company leverages its bundle offering to grow/upsell its customer base and employs a test-and-control approach to determine offers that drive best results. In 2008, Charter spent ~4% of total revenue on marketing and expects to spend between 4-5% of revenues in future years.

The Company uses different sales channels on a national and local level to drive RGU volumes. At a national level, Charter uses direct mail, telemarketing, and e-marketing initiatives to drive traffic to call centers. However, at a local level, retail, sales & service centers and direct sales are the preferred channels. The table below is a summary of the different sales channels leveraged by the Company.

Crestview

13

HIGHLY CONFIDENTIAL

| | | |
|---|---|---|
| **Direct Mail** *(>60% of RGU volume)* | • | Centrally managed; ~150 million mail pieces per year |
| | • | Drives traffic to inbound call centers |
| | • | Represents ~19% of marketing spend |
| **Telemarketing** *(3% of RGU volume)* | • | Manage projects via 4-5 outsourced vendors at any given time |
| | • | Projects granted on performance based model |
| | • | Represents 6% of marketing spend |
| **Online** *(6% of RGU volume)* | • | Fastest growing channel – approximately 74% in 2008 |
| | • | Recently launched "Bundle Builder" – 83% of orders > $99.97 |
| | • | Represents 5% of marketing spend |
| **Retail** *(1-2% of RGU volume)* | • | More than 525 Walmart locations |
| | • | Regional and local retail base growing |
| | • | Represents 1% of marketing spend |
| **Sales & Service Center** *(12% of RGU volume)* | • | 1.5 million transactions per month, leveraging S2S model |
| | • | Retention and migration focus |
| **Direct Sales** *(10% of RGU volume)* | • | Enterprise-wide comp plan and scorecard drive ROI |
| | • | Currently trailing program to leverage for disconnect win-back |
| | • | Represents 17% of marketing spend |

Charter also uses a Direct Response Tracking System to drive data-driven decision making. The system tracks response rates, order rates, products ordered, revenue generated, customer behavior post-order, and customer lifetime value. This information enables the Company to employ a test-and-control approach to select offers, format and message that drives best results. Approximately 35 tests are run per quarter, split between audience, offer, creative, and interaction strategy. Triple play offers drive the most calls / highest response rate.

### 3.7 Customer Service Operations

One of the legacy issues with the Company is its poor customer service. The Company has consistently performed at or near the bottom in annual JD Power customer satisfaction surveys. However, over the past two years, Charter implemented call center virtualization, consolidated network monitoring and dispatch operations and significantly improved its key performance metrics. In 2008, the Company delivered improvement in 13 out of 15 key performance metrics. As mentioned previously, Charter has centralized and consolidated its call center operations. The Company currently has 8 internal care centers (down from 15) and 14 external care centers (up from 5) with 80%+ Service Level, up from just over 60% in 2006.

The table below is a summary of the Company's performance on key customer service metrics.

**Key Performance Metrics**

| Call Center Operations | | | |
|---|---|---|---|
| **Metrics** | **Target Score** | **2007 Score** | **2008 Score** |
| Total Service Level | 75.0% | 83.7% | 83.6% |
| Unique Relationship Contact Rate | 90.0% | | |
| Automation/Self-Help Completion Rate | 30.0% | 33.5% | 32.6% |
| Transfer % | 23.0% | | 20.5% |
| **Technical Operations** | | | |
| Average Time to Repair - Hours | 52.0 | | 52.0 |
| Average Time to Install - Hours | 6.5 | | |
| % of Repair Calls Completed Same Day | 25.0% | 30.9% | 32.0% |
| On Time Arrival % | 90.0% | | |
| Total Service Call % | 3.0% | | 3.0% |
| Total Repeat Trouble Call Rate - 7 Day | 13.5% | | 13.3% |
| Total Trouble Call on Install Rate - 7 Day | 8.0% | | 7.8% |
| **Network Operations** | | | |
| Total Minutes of Customer Experience Downtime | 20.0 | 11.9 | 17.5 |
| Modem Downstream Congestion Great or Equal 70% | 2.0% | | |
| Modem Upstream Congestion Great or Equal 70% | 2.0% | 0.1% | 0.1% |
| VOD % of Successfully Completed Streams | 97.0% | | 97.5% |

As can be seen in the table above, the Company has dramatically improved its service operations in part because of its improved network. (More than 50% of all customer service calls are related to plant performance issues.)

Creatview

14

However, it takes a while for reality to change perception. We think there is a terrific opportunity to re-brand the Company post-emergence. (This is discussed in greater detail in *Key Investment Considerations*.)

### 3.8 Programming

Programming is the Company's largest expense at approximately 25% of total revenue. The Company obtains basic and premium programming from a number of suppliers, usually pursuant to written contracts. The contracts generally continue for a fixed period of time, usually from three to ten years, and are subject to negotiated renewals. Program suppliers usually offer financial incentives to support the launch of a channel and/or ongoing marketing support. Programming costs are generally payable each month and are subject to annual cost escalations and audits by the programmers. In 2008, the Company reported total programming expenses (excluding retransmission consent expense) of $1.63 billion, which is budgeted to increase to $1.75 billion in 2009 (7.4% increase). The Company expects programming costs to continue to increase over the foreseeable future.

Charter has recently completed deals with major networks such as Rainbow, Lifetime, Turner, NBC, Fox, Showtime, A&E, and TV Guide among others. The table below provides a summary of the current and future programming deals and spend/expiration schedules.

| 2009 | 2010 | 2011 | 2012 | 2013 |
|------|------|------|------|------|
| Lifetime | E! and Style | Rainbow | Disney/ESPN | Fox |
| Starz | FSN NW and RM | Turner | NBC | MLB |
| HBO | Sinclair | GSN | Discovery | Speed |
| Univision | Weather | FSN Bay Area, NE, NY | A&E/History | Showtime |
| Scripps Networks | TV Guide | | | |

Of note, the Disney/ESPN contract, which is by far the largest programming expense at around 15% of total, is up for renewal at the end of 2012.

Over past two years, Charter has seen a significant increase in retransmission consent ("RTC") expense. RTC expense has escalated from $0.9 million in 2006 to $14.2 million in 2008. In 2009, management expects RTC expense to rise threefold to $45.3 million and is a major reason the Company is projecting EBITDA margins to fall from 35.8% in 2008 to 35.5% in 2009. The table below is a summary of the RTC expense and major RTC deals completed by the Company.

| RTC Expense Summary | | | | |
|---------------------|--------|--------|--------|--------|
| $ millions | 2006A | 2007A | 2008A | 2009B |
| RTC Expense | $0.9 | $7.9 | $14.2 | $45.3 |
| % growth | | 777.8% | 79.7% | 219.0% |
| Major RTC Deals | | Sinclair | Meredith | Gannett |
| | | Raycom | LIN | BELO |
| | | | Hearst | Cox |
| | | | Fox O&O | Gray |
| | | | NBC O&O | Barrington |
| | | | | Univision |

These agreements are generally 3-4 years in length. Therefore, the expense should not grow by as much as in 2009. However, in 2010 the Sinclair consent agreement expires, which represents close to 20% of total retransmission expenses.

### 3.9 Market Demographics

As shown in the chart below, Charter's average KMA median household income is $45.2k, which is below the national average of $50.2k. Interestingly, household income is not a leading factor of financial performance; New England and Michigan represent the top two performing markets, yet they have very different demographic profiles.

Crestview

15

HIGHLY CONFIDENTIAL

CHARTER-e 00713349



| 2008 Y/Y OCF Growth | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.9% | 8.2% | 9.7% | 14.8% | 12.6% | 10.4% | 15.3% | 15.8% | 5.6% | 2.5% | (1.1%) | 9.0% |

The average unemployment rate in Charter's markets currently stands at 7.7%, approximately 50 basis points higher than the national average.[1]

### 3.10 Case Study: A Tale of Two Markets

The table below compares the key metrics of two KMAs that lie on opposite ends of the performance spectrum: the Wisconsin KMA, a top performing market; and the Southern California (SoCal) KMA, an underperforming market.

**Key Statistics**

|  | 2007 | 2008 | 2009B | 2007 | 2008 | 2009B |
|---|---|---|---|---|---|---|
| Penetration: | | | | | | |
| Analog (% of HP) | | 50.2% | | | 32.8% | |
| Digital (% of analog customers) | | 61.4% | | | 77.8% | |
| HSI (% of data homes) | | 32.0% | | | 22.3% | |
| Phone (% of phone homes) | | 18.0% | | | 9.1% | |
| Revenue per home passed | $54 | $55 | $60 | $43 | $41 | $42 |
| Revenue per analog customer | $104 | $109 | $121 | $120 | $125 | $138 |
| Total ARPU ($) | $104 | $109 | $121 | $120 | $125 | $138 |
| RGU growth YoY | 9.3% | 7.9% | 4.6% | 2.1% | (0.6%) | (0.2%) |
| OCF / analog customer | $43 | $53 | $57 | $49 | $41 | $42 |
| OCF margin | 44.2% | 44.8% | 44.0% | 35.4% | 35.0% | 35.2% |
| Capex per home passed | $8 | $8 | $5 | $7 | $5 | $6 |
| Percent of customers in bundles | 54% | 60% | 64% | 44% | 50% | 55% |
| Bundled churn | 1.8% | 1.5% | 1.3% | 2.6% | 3.0% | 2.8% |
| CEI+ [1] | 9.90 | 10.32 | 10.00 | 9.61 | 10.00 | 10.00 |

(1) Overall total company goal for 2009. CEI+ 2007 metric is January 2008 when metrics for CEI+ was first started

The SoCal KMA's underperformance is attributable to a number of factors:
- Fierce competition: Charter competes with numerous other providers including Verizon FiOS, AT&T, DirecTV (based in El Segundo) and Dish
- Highly fragmented systems: Charter's franchises are spread all over Southern California with little to no clustering making marketing very inefficient
- Diverse demographics: Southern California is characterized by a diverse mix of ethnicities and household income levels. This complicates the task of marketing to a broad base

---

[1] Source: US Bureau of Labor Statistics, SNL

Crestview

16

**HIGHLY CONFIDENTIAL**

**CHARTER-e 00713350**

- Challenging housing market: Recent jump in foreclosures has increased customer churn
- History of poor management with heavy turnover

The Wisconsin KMA starkly contrasts in almost every aspect:
- Light competition with limited Telco roll-out
- Higher quality plant
- Favorable demographics: lower bad debt and lower customer churn from moves/foreclosures

While the ongoing housing crisis, market demographics and competitive dynamics fall outside the Company's control, we believe that there is upside in the Southern California market. The most obvious opportunity is for Charter to consolidate facilities in SoCal to improve efficiency and scale; the SoCal KMA management team has already identified restructuring opportunities such as consolidating facilities from Long Beach to Irwindale. Additionally, in response to recurring management problems, the Company has installed a highly competent management team with a track record of turning around operations in West Virginia and Tennessee. The Los Angeles market is an obvious candidate for a system swap as Time Warner surrounds the Charter systems.

## 4. Management Team

Over the course of our due diligence, the deal team spent a significant amount of time with Charter's senior management team. In summary, we came away from the diligence process impressed by the team's focus, command of the business, recent track record of turning around operations and general enthusiasm for the business. We were particularly impressed with CEO Neil Smit, COO Michael Smit, CTO Marwan Fawaz and CMO Ted Schremp. In our opinion, CFO Eloise Schmitz is the only average team member (although the rest of the finance team was strong). We also met with the regional management teams in Wisconsin, Minnesota and Los Angeles and generally came away favorably impressed.

### 4.1 Assessment

Our assessment of each member of the senior management team is detailed below:

*Neil Smit, President & CEO* – Neil has done a first-rate job motivating his team and spearheading the turnaround effort. Based on our interactions with Neil, he exhibits exceptional leadership skills and has cultivated a strong sense of camaraderie within his management team. Jeff Marcus has developed good chemistry with Neil throughout the restructuring negotiations and diligence process. Herb Hribar, our operations consultant, agreed with our assessment of Neil. Neil is a former Navy SEAL.

*Michael J. Lovett, Executive Vice President and COO* – Michael has played an instrumental role in streamlining the Company's operations and assisting Neil with the turnaround effort. The deal team and Herb were impressed with Michael's knowledge of the business and his ability to execute on the Company's operating strategies.

*Eloise Schmitz, CFO* – Eloise is the longest serving executive on the senior management team. While Eloise has deep experience with the Company – she was with Charter when it acquired Marcus Cable and when it went public – the deal team thought she was average. She acted as an impediment to our due diligence efforts and did not inspire a lot of confidence with her grasp of the Company's financial results and projections.

*Marwan Fawaz, Executive Vice President and Chief Technology Officer* – Marwan has a deep understanding of the Company's networks and technology architecture and commands respect from his team. He has accomplished a lot in his short time with the Company and has greatly reduced the number of Company network problems on a tight capital expenditure budget. This view is supported by the fact that Marwan was offered the second-in-command IT position at Time Warner Cable before accepting his post at Charter. He has an excellent reputation within the industry and Herb Hribar was also particularly impressed by Marwan.

*Ted Schremp, Executive Vice President and Chief Marketing Officer* – Ted has been a key player in driving the Company's marketing strategy and successfully increasing ARPU and bundle penetration. His knowledge of

HIGHLY CONFIDENTIAL

the Company's products, confidence and enthusiasm for the business shone through during the management presentations.

*Joseph Stackhouse, Senior Vice President of Customer Operations* – Joe has spent the last two years designing and implementing strategies to revamp customer care operations and change customers' perceptions of Charter in underperforming markets. Herb was very impressed with his performance and his ability to turn around operations upon joining the Company. However, Charter continues to lag behind its peers on a number of metrics including overall service level. We remain concerned about Joe's living situation given the fact that he resides in Chicago, away from Company headquarters.

### 4.2 Biographies
The table below contains the biographies of the management team.

| Management Team | |
| --- | --- |
| **Name / Position** | **Biography** |
| Neil Smit<br>*President & CEO, Director*<br>Age: 50<br>Years with Charter: 3 | Neil Smit was elected a director and President and Chief Executive Officer of Charter in August 2005. He had previously worked at Time Warner, Inc. since 2000, most recently serving as the President of Time Warner's America Online Access Business. He also served at America Online ("AOL") as Executive Vice President, Member Development, Chief Operating Officer of AOL Local and Chief Operating Officer of MapQuest. Prior to that he was a Regional President with Nabisco and was with Pillsbury in a number of management positions. Mr. Smit has a B.S. degree from Duke University and a M.A. degree with a focus in international business from Tufts University's Fletcher School of Law and Diplomacy. |
| Michael J. Lovett<br>*Executive Vice President,*<br>*COO*<br>Age: 47<br>Years with Charter: 5 | Mr. Lovett was promoted to his current position in April 2005. Prior to that he served as Executive Vice President, Operations and Customer Care from September 2004 through March 2005, and as Senior Vice President, Midwest Division Operations and as Senior Vice President of Operations Support, since joining Charter in August 2003 until September 2004. Mr. Lovett was Chief Operating Officer of Voyant Technologies, Inc., a voice conferencing hardware/software solutions provider, from December 2001 to August 2003. From November 2000 to December 2001, he was Executive Vice President of Operations for OneSecure, Inc., a startup company delivering management/monitoring of firewalls and virtual private networks. Prior to that, Mr. Lovett was Regional Vice President at AT&T from June 1999 to November 2000 where he was responsible for operations. Mr. Lovett was Senior Vice President at Jones Intercable from October 1989 to June 1999 where he was responsible for operations in nine states. |
| Eloise Schmitz<br>*Executive Vice President,*<br>*CFO*<br>Age: 43<br>Years with Charter: 10 | Ms. Schmitz was promoted to her current position in July 2008. Ms. Schmitz has been employed in several management positions with Charter since July 1998, when she joined as Vice President, Finance & Acquisitions and Assistant Secretary. Prior to joining Charter, Ms. Schmitz served as Vice President, Group Manager, of the Franchise and Communications Group for Mercantile Bank, now US Bank, in St. Louis from 1992 to 1998. Ms. Schmitz received a bachelor's degree in Finance from Tulane University. |
| Marwan Fawaz<br>*Executive Vice President,*<br>*Chief Technology Officer*<br>Age: 46<br>Years with Charter: 2 | Mr. Fawaz joined Charter in his current position in August 2006. Prior to that, he served as Senior Vice President and Chief Technical Officer for Adelphia Communications Corporation ("Adelphia") from March 2003 until July 2006. Adelphia filed a petition under Chapter 11 of the Bankruptcy Code in June 2002. From May 2002 to March 2003, he served as Investment Specialist/Technology Analyst for Vulcan, Inc. Mr. Fawaz served as Regional Vice President of Operations for the Northwest Region for Charter from July 2001 to March 2002. |

Crestview

18

HIGHLY CONFIDENTIAL

CHARTER-e 00713352

From July 2000 to December 2000, he served as Chief Technology Officer for Infinity Broadband. He served as Vice President - Engineering and Operations at MediaOne, Inc. from January 1996 to June 2000. Mr. Fawaz received a B.S. degree in electrical engineering and a M.S. in electrical/communication-engineering from California State University -Long Beach.

**Ted W. Schremp**
*Executive Vice President,*
*Chief Marketing Officer*
Age: 37
Years with Charter: 3

Mr. Schremp was promoted to his current position in July 2008. Prior to that, he served as Senior Vice President, Product Management and Strategy from February 2008 to June 2008 and Senior Vice President and General Manager of Charter Telephone from October 2005 to February 2008. Mr. Schremp joined Charter as Vice President of IP Product Management in May 2005. He served as Segment Manager for Hewlett-Packard from February 2001 to May 2005, where he co-founded its Cable, Media and Entertainment division. Mr. Schremp graduated from the University of Pittsburgh with a double-major in economics and business and earned an M.B.A. from Penn State University.

**Joseph R. Stackhouse**
*Senior Vice President of*
*Customer Operations*
Age: n/a
Years with Charter: 2

Mr. Stackhouse joined Charter in his current position in January 2007. Mr. Stackhouse brings to Charter over 20 years of experience in the telecom industry, with a solid record of improving both service quality and operating performance through customer focused strategies and disciplined execution. Most recently, he served as Senior Vice President for Comcast Corporation's Chicago Region. Prior to that role, Mr. Stackhouse was Senior Vice President, Denver Region, for AT&T Broadband. He began his career with Telecommunications, Inc., and served in various operational roles. Mr. Stackhouse received his B.S. degree from Colorado State University. He has served on various boards, including Chicagoland Chamber of Commerce, Women in Cable Foundation, Illinois Cable Television Association, Colorado Cable Television Association, and Comcast Sportsnet. He is a member of CTAM, WICT, NAMIC and SCTE.

---

## 5. Industry Trends

### 5.1 Telco Competition

We believe that the most significant risk to this potential investment is the emerging competition from telecommunication companies ("Telcos"), which are rolling out video services through either fiber-to-the-premise (FTTx) technology like Verizon's FiOS or Internet Protocol Television ("IPVT") like AT&T's U-Verse. The emergence of Telco competition has negatively impacted cable operators including Charter. The RBOCs have currently overbuilt 18% of Charter's footprint, 4% by FiOS and 14% by U-Verse. According to Altman Vilandrie, a consulting firm with deep knowledge of Telco roll-out plans, the 18% fiber overbuild is expected to increase to 43% by 2014, which is more conservative than Management's assumption of 42% by 2012.

The map below illustrates the current and 2014-projected fiber deployment in Charter's territory.



19

**HIGHLY CONFIDENTIAL**



Source: Altman Vilandrie

Charter's current RBOC overbuild percentage of 18% is much lower than the industry average reflecting Charter's secondary and tertiary market concentration. However, as seen below, this gap is expected to close by 2014.



Source: Altman Vilandrie

The positive for Charter is that only 8% of the 43% Telco fiber deployment is expected to come from FiOS. The rest is expected to come from AT&T's U-Verse. U-Verse is a much inferior product than both cable and FiOS, as it relies on a fiber-to-the-node and old copper plant to the home delivery strategy. This results in much poorer picture quality and, in many cases, limits consumers to one HD box per home if video is bundled with an HSI product due to access network capacity constraints. Altman Vilandrie predicts U-Verse to be approximately 40% less effective than FiOS in capturing market share. As such, it is not surprising to see Charter compete much more effectively against U-Verse, as shown in the table below.

Crestview

20

HIGHLY CONFIDENTIAL

CHARTER-e 00713354

|  | 2007 | 2008 | % Δ | 2007 | 2008 | % Δ |
|---|---|---|---|---|---|---|
| Total Customers | 621k | 592k | (4.7%) | 100k | 94k | (5.9%) |
| Total RGUs | 1,374k | 1,403k | 2.2% | 222k | 212k | (4.3%) |
| Avg. Inventory Price [2] | $77.54 | $83.96 | 8.3% | $78.70 | $82.82 | 5.2% |
| Recurring Revenue | $584mm | $612mm | 4.8% | $101mm | $98mm | (2.7%) |
| Avg. Basic Video Share Gain (Loss) [3][4] |  | (1.4 pts) |  |  | (4.2 pts) |  |
| Avg. HSI Share Gain (Loss) [3] |  | 0.5 pts |  |  | (1.1 pts) |  |
| Avg. Phone Share Gain (Loss) [3] |  | 1.1 pts |  |  | 1.5 pts |  |

(1) Areas with active RBOC competitive overbuilder as of November 3, 2008, data through December 21 of respective year

(2) Does not include taxes & fees, transactional revenue or other non-recurring revenue

(3) Representative sample of FIOS systems in CA, MA and TX; and U-Verse systems in CA, CT, IL, MI, MO, TX and WI. Share define customers/total HPs

(4) In 6 months post-launch

Source: Management presentation

The table shows how Charter has fared against both U-Verse and FiOS in 6 months post-launch. Against AT&T, Charter was able to grow RGUs by 2.2% vs. a decline of 4.3% against FiOS.

If there is any silver lining in the slowdown of new and existing home sales for cable companies, it is that a lower housing velocity reduces video churn by trimming the number of occasions that households have to reconsider their Pay TV provider choice. This dynamic favors the incumbent provider, which is usually cable.

### 5.2 Wireless Substitution (Cord Cutting)

Wireless substitution or "cord cutting" has become a key trend as wireless phone service becomes more readily available and affordable. Cord cutting refers to the act of cancelling landline service in favor of just a wireless phone service.

While wireless substitution was well underway before the recession, it has accelerated over the recent quarters as consumers continue to cut spending and "right size" their bills in the economic recession. The charts below show the decrease in RBOC access lines from 2001 to 2008 and the corresponding increase in cord cutting from 2005 to 2008 (defined as a % of wireless only households).





Most recent estimates indicate that 18% of landlines have been lost to wireless substitution. The Company projects cord cutting to reach 35% by 2013, which is slightly more pessimistic than industry and Altman Vilandrie's estimates of 30% by 2014. We believe that there is significant value of having both a cable phone and a wireless phone, as the all-you-can-eat cable phone packages are significantly cheaper than wireless and can allow customers to downgrade their wireless service plans. Landlines are also important to households for security in power loss and emergency situations. Additionally, wireless reception can still be spotty in certain geographic areas.

Crestview

21

### 5.3 Television over the Internet

A recent trend that has emerged is free television viewing over the Internet. With the advent of YouTube, AppleTV and Hulu (joint venture between NBC and Fox), users can watch popular TV shows for free over the Internet. The most recent Nielsen survey shows explosive growth of Internet users watching video over the Internet; approximately 76% of Internet users watch video content over the Web today.

While recent media coverage suggests the possible emergence of "video cord cutting," this remains more myth than reality (please see the Wall Street Journal article titled "Turn On, Tune Out, Click Here" in Exhibit F). The number of people watching all of their programs online is small; some estimates put the number at just 1% of the total television audience. Additionally, television over the Internet is not a direct substitute to regular video services. Internet users cannot watch most live sporting events, for example, over the Internet. There also promises to be a battle in the next round of programming and retransmission consent negotiations, as cable companies will not continue to pay significant video rate increases if programmers make their content available online for free.

### 6. Crestview Fund I Investment Summary

Crestview currently holds $138 million face of the CCH I Notes. In July 2006, we made our initial investment in the Notes, purchasing $100 million face at an average purchase price of 86.7. Over the span of a few months in 2008, we purchased an incremental $38 million of CCH I Notes at an average purchase price of 66.6. The blended purchase price for the entire investment is 82.1 including fees. Through the expiration of our Deutsche Bank loan in June, we will have received $19.5 million in net interest payments lowering our cost basis to 68.5. We have invested a total of $75.0 million in equity ($55.5 million net of interest payments received) and currently have a $40 million outstanding term loan (L +150bps) with Deutsche Bank.

The table below summarizes Crestview's current investment in the CCH I Notes.

| Investment Cost Basis ($ in millions) | |
|---|---|
| **Investment Summary** | |
| Face value of notes purchased | $138.0 |
| Purchase price (excludes accrued interest paid on purchase) | $112.0 |
| Blended average note purchase price (w/o fees) | 81.1 |
| Add: Transaction fees | 1.0 |
| Blended average note purchase price (w/ fees) | 82.1 |
| Less: Net interest received | (13.7) |
| Net basis of note position | 68.5 |
| | |
| Total equity invested | $75.0 |
| Term loan from Deutsche Bank | $40.0 |
| Total equity invested | $115.0 |
| Less: Net interest received | ($19.5) |
| Total equity invested net of interest received | $95.5 |

### 7. Proposed Restructuring Plan

As previously mentioned, the Committee reached agreement with the Company and Paul Allen on a preliminary pre-arranged restructuring deal. The Committee members through a combination of rolling $1.2 billion of existing CCH II bonds[2] into new 13.5% senior notes due 2016 ("New Notes"), buying $267 million of New Notes and investing $1.63 billion in an equity rights offering would refinance/cash out the existing CCH II bonds, provide the Company with ample liquidity and ensure that the CCH I bonds are the fulcrum security and convert into the equity of the Company. In addition to the proposed rights offering, the Backstop Members would have the opportunity to invest an additional $400 million of equity as part of the overallotment option.

---

[2] Rollover will also include proportionate interest accrued over restructuring process in the amount of approximately $145 million. As such, the total CCH II bonds rolled into New Notes will be $1.35 billion

Crestview

22

Listed below are the key terms of the proposed restructuring plan:

- Company is reorganized at 6.2x 2009e EBITDA

- Senior secured debt at CCO and CCOH subsidiaries is reinstated

- CCH II bondholders in the Committee roll their $1.2 billion of CCH II bonds into New Notes

- The remaining CCH II 2010 and 2013 notes are repurchased through a combination of $267 million of New Notes and the $1.63 billion equity rights offering

- All debt junior to CCH I bonds is completely impaired

- Pre-rights offering equity value is allocated amongst CCH I and Vulcan (Paul Allen)

- Paul Allen receives $150 million cash for his 30% equity interest in CCVIII. He also receives 3% equity, 4% warrants struck at the deal price and $85 million of New Notes for enabling the bank debt reinstatement

- Committee members participate in a $1.63 billion equity rights offering

  o Equity issued at a 25% discount to plan valuation with pro rata participation rights based on CCH I ownership (6.1x 2009e EBITDA)

  o Committee members have the right to sell the detached rights to parties outside the group. However, equity backstop parties within the Committee are granted a right of first refusal

  o Backstop Members (Apollo, Oaktree, and Crestview) will receive a 3% commitment fee and will have the right to participate in a $400 million equity overallotment option

- All debt junior to the CCH I bonds receive 6.0% (pre-rights offering) warrants that are significantly out-of-the-money

- Management receives 3.0% in options

The table below provides the sources and uses of the proposed restructuring plan and breaks out Crestview's participation in the rights offering.

| Sources & Uses | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Sources** | | | | **Uses** | | |
| | $mm | % | | | $mm | % |
| **Rights Offering** | | | | Repurchase of CCH II notes | $1,407 | 43% |
| Crestview pro rata | $56 | 3% | | Rolled CCH II notes | 1,349 | 42% |
| Crestview backstop | $169 | 10% | | Additional cash on balance sheet | 488 | 15% |
| Other participants | 1,404 | 86% | | | | |
| Proceeds from rights offering | $1,629 | 100% | | | | |
| CCH II new 13.5% notes | $267 | | | | | |
| Rolled CCH II notes | 1,349 | | | | | |
| **Total sources** | **$3,244** | | | **Total uses** | **$3,244** | **100%** |

The table below shows the capital structure of Charter pre and post-restructuring at 9/30/2009, the assumed date of emergence from bankruptcy.


Crestview

23

**HIGHLY CONFIDENTIAL**

| Issue | Status Quo | | Post-Offering | |
|---|---|---|---|---|
| | Amount | Cum. 2009e EBITDA Multiple [1] | Amount | Cum. 2009e EBITDA Multiple [1] |
| Charter Operating (CCO) | $10,622 | 4.3x | $10,622 | 4.3x |
| CCO Holdings | 1,150 | 4.8x | 1,150 | 4.8x |
| CCH II | | | | |
| 10.25% senior notes due 9/15/2010 | $1,860 | | 0 | |
| 10.25% senior notes due 10/1/2013 | 594 | | 0 | |
| Accrued interest | 297 | | 0 | |
| New 13.5% senior notes due 2016 | 0 | | 1,701 | |
| Total CCH II | $2,751 | 5.9x | $1,701 | 5.5x |
| CCH I | $3,987 | 7.5x | 0 | 5.5x |
| CIH | $2,534 | 8.6x | 0 | 5.5x |
| CCH | 441 | 8.7x | 0 | 5.5x |
| CCHC | 72 | 8.8x | 0 | 5.5x |
| CCI | 482 | 9.0x | 0 | 5.5x |
| Total Debt | $22,039 | 9.0x | $13,472 | 5.5x |
| Total cash | | | $446 | |
| Operating cash | | | (100) | |
| Excess cash | | | $346 | (0.1x) |
| Net debt [1] | | 9.0x [2] | $13,126 | 5.3x |
| Vulcan debt tip | | | $0 | |
| Value of warrants | | | 62 | |
| Value of CCI PIK preferred | | | 72 | |
| Cash collateralized L/C facility | | | (150) | |
| Fees (paid in 4Q09) | | | 62 | |
| Post-emergence restrucing exp. | | | 102 | |
| Plus: Adjustments [3] | | | (180) | |
| Pre-money equity | | | $602 | |
| Rights offering equity | | | 1,629 | |
| Less: Reduction in equity value | | | (82) [4] | |
| Equity value | | | $2,149 | 6.2x |
| Enterprise value | | | $15,263 | 6.2x |
| 2009e EBITDA [5] | $2,457 | | $2,457 | |

(1) In accordance with our Advisors, net debt leverage ratios based on excess cash

(2) Pro forma for cash outflow items that are incurred post rights-offering including $450 million swap payment, $150 million cash collaterization of L/Cs and other adjustments (timing of interest payments of $82.1 million and contingency amount of $30.0 million)

(3) Add-back adjustments include $30 million of contingency payments, $82 million of accelerated accrued interest, $56 million of utility and vendor deposits and $12 million of working capital adjustment

(4) Reduction in equity value attributable to $82 million of fees paid in 4Q09

(5) Based on Management Case

As can be seen in the table above, the new plan would reduce the Company's net leverage from 9.0x 2009e EBITDA to 5.3x and leave the Company with approximately $450 million of cash on its balance sheet to run the business. As part of the restructuring, the CCH I Notes would be converted to equity and all debt junior to the CCH I Notes would be largely impaired (except for significantly out-of-the-money warrants). If the rights are fully subscribed and the $400 million overallotment is exercised, then the cash would increase to approximately $850 million at closing.

The proposed restructuring plan would cash out the CCH II bondholders outside of the Committee for par plus accrued interest through the issuance of $267 million of New Notes and the $1.63 billion rights offering supported by the Committee. The CCH II bondholders inside the Committee would agree to roll their existing $1.2 billion of CCH II Notes[3] into New Notes.

---

[3] Rollover will also include proportionate interest accrued over restructuring process in the amount of approximately $145 million. As such, the total CCH II bonds rolled into New Notes will be $1.35 billion

Crestview

24

CHARTER-e 00713358

Crestview has the opportunity to invest up to \$56 million in the proposed \$1.63 billion equity rights offering, which is pro rata for our 3.5%[4] ownership stake in the CCH I Notes. Additionally, the Backstop Members will have the ability to invest an additional \$400 million as part of the overallotment option. Assuming the rights offering is fully subscribed, Crestview's 20.7% share of the \$400 million overallotment would allow us to invest an additional \$83 million. There could also be an opportunity for Backstop Members to invest even more through their right of first refusal on all Committee member sales of the detachable rights.

The rights offering would be priced at a 25% discount to the plan valuation, or 6.1x 2009e EBITDA. Through our pro rata share investment of \$56 million, the backstop investment of \$169 million and our \$138 million of face CCH I Note holdings, Crestview would own a total equity ownership stake in the reorganized Company of 11.5%.

## Crestview Investment Proposal Summary

|  | Equity Invested | % Post-Rights Ownership | 2009e Multiples [4] EBITDA | 2009e Multiples [4] EBITDA - Capex |
|---|---|---|---|---|
| **Fund I** |  |  |  |  |
| CCH I note investment | \$95.5 [1] | 0.6% |  |  |
| Pro rata share of rights offering | \$56.4 [2] | 2.7% | 6.1x | 13.2x |
| Total | \$151.9 | 3.4% |  |  |
| **Fund II** |  |  |  |  |
| Backstop for rights offering | \$169.6 [3] | 8.1% | 6.1x | 13.2x |
| **Total Fund I & Fund II** | **\$320.5** | **11.5%** |  |  |

(1) Investment represents \$138 million of face value in CCH I notes (net of interest distributions)
(2) Based on 3.5% ownership of CCH I notes outstanding and \$1,629 million rights offering size
(3) Based on Crestview commitment of \$225 million
(4) Based on Management Case EBITDA and capex estimates of \$2,457 million and \$1,173 million, respectively

Apollo, Oaktree, Franklin, MFC Global and Western Asset Management have submitted non-binding commitments for the rights offering along with Crestview. The table below summarizes the pro forma equity ownership of the Company based on these commitments.

## Pro Forma Equity Ownership Table

|  | CCH I Bonds Held | % Held | Equity Invested Pro Rata | Equity Invested Backstop | Equity Invested Total | % | % Ownership | % Voting Control |
|---|---|---|---|---|---|---|---|---|
| Apollo | \$478 | 12.0% | \$195 | \$560 | \$755 | 46.4% | 38.6% | 25.1% |
| Franklin | 925 | 23.2% | 266 | 0 | 266 | 16.3% | 17.1% | 11.1% |
| Oaktree | 577 | 14.5% | 236 | 87 | 323 | 19.8% | 18.2% | 11.8% |
| Crestview [1] | 138 | 3.5% | 56 | 169 | 225 | 13.8% | 11.5% | 7.5% |
| Other CCH I holders | 1,869 | 46.9% | 60 | 0 | 60 | 3.7% | 11.7% | 7.6% |
| Paul Allen |  |  |  |  |  |  | 3.0% | 35.0% |
| Total | \$3,987 | 100.0% | \$813 | \$816 | \$1,629 | 100.0% | 100.0% | 100.0% |

(1) Assumes that Crestview invests the \$56 million pro rata from Fund I and \$169 million of the overallotment from Fund II

Crestview has a very good relationship with the senior leadership of both Apollo and Oaktree and the firms also recognize the value that Jeff Marcus brings to this transaction. Apollo, Oaktree, Franklin and Crestview would be the four largest shareholders of the Company with a combined 85% ownership stake.

---

[4] There are \$3,987 million of CCH I notes outstanding, of which Crestview owns \$138 million

HIGHLY CONFIDENTIAL

## 8. Financials

### 8.1 Historical Financial Performance

Since Neil Smit joined as CEO of Charter in 2005, the Company has narrowed the performance gap between itself and its cable industry peers. Over the past two years, the Company has demonstrated a disciplined and economic approach to operations, marketing and capital investing that has led to impressive financial results. Charter has experienced double-digit EBITDA growth for the past nine quarters and continues to penetrate higher margin products and services. In addition, the Company has reduced its capital expenditures as plant upgrades and advanced services roll-outs are mostly behind them.

The table below is a summary of Charter's historical performance.

| Historical Performance | | | | |
| --- | --- | --- | --- | --- |
| FYE Dec 31 | 2006 | 2007 | 2008 | '06-'08 CAGR |
| **Financial Metrics** | | | | |
| Revenues | $5,363 | $5,959 | $6,467 | 9.6% |
| % growth | 10.2% | 10.7% | 8.5% | |
| Adjusted EBITDA | $1,879 | $2,098 | $2,315 | 11.0% |
| % growth | 5.3% | 11.7% | 10.3% | |
| % margins | 34.9% | 35.2% | 35.8% | |
| Capex | $1,086 | $1,244 | $1,202 | 5.2% |
| % revenues | 20.2% | 20.9% | 18.6% | |
| UFCF | $793 | $854 | $1,113 | 18.5% |
| **Operating Metrics** | | | | |
| Homes Passed ('000) | 11,436 | 11,706 | 11,918 | 2.1% |
| % growth | | 2.4% | 1.8% | |
| RGUs ('000) | 10,945 | 11,752 | 12,403 | 6.5% |
| % growth | 6.9% | 7.4% | 5.5% | |
| % Bundled | 40.0% | 47.0% | 53.0% | |
| % Triple Play | 6.0% | 14.0% | 20.0% | |
| ARPU | $83.32 | $93.91 | $104.82 | 12.2% |
| % growth | 11.8% | 12.7% | 11.6% | |
| Penetration: | | | | |
| Analog ('000) | 5,335 | 5,203 | 5,046 | (2.7%) |
| % of HP | 47% | 44% | 42% | |
| Digital ('000) | 2,770 | 2,913 | 3,133 | 6.4% |
| % of Analog | 52% | 56% | 62% | |
| HSI ('000) | 2,393 | 2,677 | 2,875 | 9.6% |
| % of HP | 21% | 23% | 24% | |
| Telephone ('000) | 446 | 959 | 1,349 | 73.8% |
| % of HP | 4% | 8% | 11% | |

As can be seen in the table above the Company has experienced impressive growth over the past two years driven by increased penetration of video advanced services, HSI and telephony. RGUs have grown at a 6.5% CAGR over the last two years and triple play penetration has increased from 6% to 20%. EBITDA margins have improved from 34.9% in 2006 to 35.8% as the Company has streamlined its operations and realized the benefits of scale.

### 8.2 2009 Budget

Management expects growth to decelerate in 2009 amidst a challenging economic environment and increased Telco competition in select markets. The majority of the top-line growth is expected to come from increased demand for advanced video services such as HD and DVR, and HSI and telephone RGU growth, as the Company markets the value of the bundle to the consumer. RGU net additions are expected to be 463,000, and ARPU is expected to increase from $104.82 to $115.74. A comparison of the 2009 budget and 2008 performance is shown below:

Crestview

26

HIGHLY CONFIDENTIAL

CHARTER-e 00713360

**$ in millions**

| | 2008 | 2009B | % Change |
|---|---|---|---|
| RGU Net Adds | 651,000 | 463,000 | (28.9%) |
| | | | |
| Blended ARPU | $104.82 | $115.74 | 10.4% |

| Revenue | | | | 2009 Growth Contribution |
|---|---|---|---|---|
| Video | $3,455 | $3,572 | 3.4% | 25.9% |
| HSI | 1,353 | 1,461 | 8.0% | 23.9% |
| Telephone | 555 | 743 | 33.9% | 41.6% |
| Commercial | 391 | 456 | 16.6% | 14.4% |
| Advertising | 308 | 268 | (13.0%) | (8.8%) |
| Other | 405 | 419 | 3.5% | 3.1% |
| **Total Revenue** | **$6,467** | **$6,919** | **7.0%** | **100.0%** |
| | | | | |
| **EBITDA** | **$2,315** | **$2,457** | **6.1%** | |
| % Margin | 35.8% | 35.5% | (0.3) pts | |
| | | | | |
| Capex | 1,202 | 1,173 | (2.4%) | |
| **Unlevered FCF** | **1,113** | **1,284** | **15.4%** | |
| % Margin | 17.2% | 18.6% | 1.3 pts | |

### KEY DRIVERS

- **Video** – Digital rate up 4% and customers up 5% providing 58% of total video revenue growth
  - VOD, HD/DVR service revenue growth equals 43% of total video revenue growth
- **HSI** – 6% increase in HSI customers
  - Home networking equates to 16% of HSI revenue growth
- **Phone** – 20% increase in residential telephone customers
  - Telephone penetration increases from 11% to 13% of telephone homes passed
- **Business** – CB phone revenues increase from 5% of total CB revenue in 2008 to 9% in 2009
  - 17% growth in data revenue
- **Margin** – Efficiencies in existing platform and upsell of bundle and premium services offsetting programming and retransmission cost increases
- **Capex** – Capital declines as a % of revenue due to lower box cost and RGU net adds

The key drivers of growth include increased digital video penetration of basic subscribers and continued growth of the HSI and telephone products. This growth is offset by the expected decline of very high margin advertising sales, which management expects to decrease YOY by 13% driven by a drop off in political advertising (8% of ad revenue in 2008) and the weakening economy (auto and retail accounted for 36% of ad sales in 2008). We believe that management's 2009 budget for advertising revenue is still overly optimistic. Other areas of potential risk include the assumed digital penetration of basic subscribers and video and telephony ARPU. However, we believe that the Company has been very conservative with its expense assumptions. (This is discussed in greater detail in the *Key Investment Considerations* section.) We believe that it might be difficult for the Company to achieve its 2009 revenue budget, but it should make up for the weakness with lower than budgeted expenses. The Company is tracking ahead of its EBITDA budget through February of 2009 and the management team under Neil Smit's leadership has a history of making its numbers.

The table below compares Charter's performance in 2007 and 2008 to budget.

| FYE Dec 31, | | 2007B | 2007A | Δ ($) | Δ (%) | 2008B | 2008A | Δ ($) | Δ (%) |
|---|---|---|---|---|---|---|---|---|---|
| | Revenue | $5,987 | $5,959 | ($28) | (0.5%) | $6,564 | $6,467 | ($97) | (1.5%) |
| | % growth | | 10.9% | | | | 8.5% | | |
| | Adj. EBITDA | $2,080 | $2,098 | $18 | 0.9% | $2,309 | $2,315 | $5 | 0.2% |
| | % margins | 34.7% | 35.2% | | | 35.2% | 35.8% | | |
| | % growth | | 11.9% | | | | 10.3% | | |
| | Capex | $1,156 | $1,244 | $88 | (7.6%) | $1,181 | $1,202 | $21 | (1.8%) |
| | % revenue | 19.3% | 20.9% | | | 18.0% | 18.6% | | |
| | ARPU | $96.57 | $93.91 | ($2.66) | (2.8%) | $104.10 | $104.82 | $0.72 | 0.7% |
| | % growth | | 12.7% | | | | 11.6% | | |
| | RGUs ('000) | 11,850 | 11,752 | (98) | (0.8%) | 12,335 | 12,403 | 68 | 0.6% |
| | % growth | | 7.4% | | | | 5.5% | | |

Source: Management presentations

Although the Company missed its revenue budget by 0.5% and 1.5% in 2007 and 2008, respectively, it beat its EBITDA budget by 0.9% and 0.2% for the same years. In addition, the Company's increased focus on higher margin services and cost-cutting initiatives has resulted in margin outperformance by 50bps and 60bps in 2007 and 2008, respectively.

Crestview

27

The Company's strong performance gives us additional comfort that the 2009 budget is achievable. As can be seen in the table below, in Q4 2008, the Company reported EBITDA of $619 million (10.1% YOY growth) for total annual EBITDA of $2,315 million (10.3% YOY growth).

The table below compares the Q4 annualized results with the 2009 budget.

| FYE Dec 31, | | 4Q08 | 4Q08 LQA | 2009E | Δ ($) |
|---|---|---|---|---|---|
| | **Revenue** | $1,653 | $6,613 | $6,919 | $306 |
| | *% growth* | *7.0%* | *7.0%* | *7.0%* | |
| FINANCIALS | **Adj. EBITDA** | $619 | $2,475 | $2,457 | ($18) |
| | *% margins* | *37.4%* | *37.4%* | *35.5%* | |
| | *% growth* | *10.1%* | *10.3%* | *6.1%* | |
| | **Capex** | 264 | $1,056 | $1,173 | $117 |
| | *% revenue* | *16.0%* | *16.0%* | *17.0%* | |

Source: Management estimates

Management's budget for 2009 calls for revenue of $6,919 million and EBITDA of $2,457 million, which represent YOY growth of 7.0% and 6.1%, respectively. By comparison, LQA EBITDA is $2,475 million, or 0.7% higher than the 2009 budget. Although Q4 is generally the strongest quarter for cable companies due to the seasonality of advertising sales and the unadjusted programming rates (rate increases take effect on January 1st), it provides a good check on the 2009 budget.

Management's disincentive to provide a very aggressive 2009 budget also gives us further comfort. The biggest risks we see in 2009 are the economy and the potential costs of a prolonged company bankruptcy. The Company has already seen intensified competition from the DBS providers with advertisements targeted at Charter's recent restructuring announcement. The Company intends to try to emerge from bankruptcy as quickly as possible to mitigate competitive risks.

### 8.3 Operating Cases / Key Assumptions
As part of our extensive due diligence, Crestview and Apollo jointly developed Base Case and Downside Case financial projections for 2009-2013. While we believe that management's projections are realistic in 2009 and beyond, we wanted to create cases that reflected a worsening economy and increased competition from Telcos. However, the Management Case should not be viewed as an "Upside Case." In fact, Altman Vilandrie, which has a reputation for being bearish on cable company financial projections (we witnessed this firsthand during the RCN process when they projected revenue growth of 3.1% vs. 7.4% in the Management Case), predicted a 2008-2013 revenue growth CAGR of 6.1% vs. the Management Case of 6.4%.

The table below is a summary comparison of the key drivers of the Management, Base and Downside cases.

Crestview

28

HIGHLY CONFIDENTIAL

**Operating Case Summary**

| | 2008a | 2009e | FYE Dec 31 2010e | 2011e | 2012e | 2013e | '08-'13 CAGR |
|---|---|---|---|---|---|---|---|
| **Consolidated Operating Assumptions** | | | | | | | |
| Homes passed for all cases | 11,918 | 11,984 | 12,068 | 12,170 | 12,276 | 12,384 | 0.8% |
| **Subscribers** | | | | | | | |
| **Basic penetration (% of homes passed)** | | | | | | | |
| Management Case | 42.3% | 40.8% | 39.7% | 39.0% | 38.5% | 38.0% | |
| Base Case | 42.3% | 40.5% | 39.2% | 38.5% | 37.7% | 37.1% | |
| Downside Case | 42.3% | 39.4% | 37.4% | 37.1% | 35.9% | 34.1% | |
| **HSI penetration (% of homes passed)** | | | | | | | |
| Management Case | 24.1% | 25.4% | 26.7% | 28.1% | 29.3% | 30.5% | |
| Base Case | 24.1% | 25.4% | 26.7% | 28.1% | 29.3% | 30.5% | |
| Downside Case | 24.1% | 25.2% | 26.3% | 27.5% | 28.5% | 29.5% | |
| **Residential telephony penetration (% of homes passed)** | | | | | | | |
| Management Case | 11.1% | 13.4% | 15.2% | 16.9% | 18.5% | 20.1% | |
| Base Case | 11.1% | 13.1% | 14.6% | 16.0% | 17.3% | 18.7% | |
| Downside Case | 11.1% | 12.9% | 14.2% | 15.4% | 16.5% | 17.7% | |
| **RGUs (excluding commercial)** | | | | | | | |
| Management Case | 12,380 | 12,823 | 13,278 | 13,742 | 14,179 | 14,627 | 3.4% |
| Base Case | 12,380 | 12,616 | 12,976 | 13,365 | 13,719 | 14,132 | 2.7% |
| Downside Case | 12,380 | 12,321 | 12,457 | 12,848 | 13,034 | 13,106 | 1.1% |
| **ARPU** | | | | | | | |
| **Video ARPU** | | | | | | | |
| Management Case | $56.20 | $59.93 | $63.27 | $66.15 | $68.57 | $70.89 | 4.8% |
| Base Case | $56.20 | $58.71 | $61.31 | $63.75 | $65.74 | $67.68 | 3.8% |
| Downside Case | $56.20 | $58.25 | $60.25 | $62.63 | $64.18 | $65.49 | 3.1% |
| **HSI ARPU** | | | | | | | |
| Management Case | $40.64 | $41.13 | $41.41 | $41.97 | $42.35 | $42.63 | 1.0% |
| Base Case | $40.64 | $41.00 | $40.68 | $40.85 | $40.81 | $40.88 | 0.1% |
| Downside Case | $40.64 | $40.80 | $39.82 | $38.65 | $37.46 | $36.78 | (2.0%) |
| **Telephony ARPU** | | | | | | | |
| Management Case | $40.46 | $42.30 | $41.64 | $41.22 | $40.95 | $40.82 | 0.2% |
| Base Case | $40.46 | $41.95 | $40.79 | $40.07 | $39.54 | $39.15 | (0.7%) |
| Downside Case | $40.46 | $41.44 | $39.21 | $37.82 | $36.48 | $35.33 | (2.7%) |
| **Advertising Revenue ($mm)** | | | | | | | |
| Management Case | $308 | $267 | $294 | $299 | $329 | $336 | 1.8% |
| Base Case | $308 | $246 | $271 | $280 | $308 | $319 | 0.7% |
| Downside Case | $308 | $238 | $262 | $272 | $299 | $309 | 0.1% |
| **Consolidated Financials** | | | | | | | |
| **Revenue** | | | | | | | |
| Management Case | $6,467 | $6,919 | $7,362 | $7,830 | $8,331 | $8,808 | 6.4% |
| Base Case | $6,467 | $6,795 | $7,122 | $7,511 | $7,924 | $8,327 | 5.2% |
| Downside Case | $6,467 | $6,686 | $6,828 | $7,100 | $7,364 | $7,584 | 3.2% |
| **Programming expenses per basic subscriber** | | | | | | | |
| Management Case | $326 | $371 | $400 | $426 | $452 | $479 | 8.0% |
| Base Case | $326 | $370 | $400 | $429 | $460 | $496 | 8.8% |
| Downside Case | $326 | $375 | $402 | $423 | $457 | $497 | 8.8% |
| **EBITDA** | | | | | | | |
| Management Case | $2,315 | $2,457 | $2,646 | $2,856 | $3,074 | $3,270 | 7.2% |
| % margin | 35.8% | 35.5% | 35.9% | 36.5% | 36.9% | 37.1% | |
| Base Case | $2,315 | $2,410 | $2,547 | $2,715 | $2,890 | $3,026 | 5.5% |
| % margin | 35.8% | 35.5% | 35.8% | 36.1% | 36.5% | 36.3% | |
| Downside Case | $2,315 | $2,357 | $2,392 | $2,491 | $2,581 | $2,611 | 2.4% |
| % margin | 35.8% | 35.2% | 35.0% | 35.1% | 35.0% | 34.4% | |
| **Capex** | | | | | | | |
| **Capex - Maintenance** | | | | | | | |
| Management Case | $527 | $466 | $499 | $507 | $437 | $406 | (5.1%) |
| Base Case | $527 | $519 | $520 | $536 | $468 | $434 | (3.8%) |
| Downside Case | $527 | $580 | $575 | $556 | $517 | $517 | (0.4%) |
| **Capex - Total** | | | | | | | |
| Management Case | $1,202 | $1,173 | $1,180 | $1,192 | $1,115 | $1,101 | (1.7%) |
| Base Case | $1,202 | $1,173 | $1,180 | $1,192 | $1,115 | $1,101 | (1.7%) |
| Downside Case | $1,202 | $1,173 | $1,180 | $1,192 | $1,115 | $1,101 | (1.7%) |

Crestview

29

HIGHLY CONFIDENTIAL

CHARTER-e 00713363

### Penetration Levels

#### Video

Management assumed that basic video penetration would decrease from 42.3% in 2008 to 38.0% in 2013, as Telco overbuild increases from 18% of its territories today to 42% by 2012. We believe that this is a fairly conservative assumption and that the Telco roll-out will take longer than expected. Therefore, we only made minor adjustments to the Base and Downside cases. We assumed video penetration rates of 37.1% and 34.1% in 2013 for the Base and Downside cases, respectively.

#### HSI

HSI is the Company's best product and is currently underpenetrated compared to the industry – 24% (% of homes passed) in 2008 vs. the industry average of 35%. The Company is also in the process of introducing DOCSIS 3.0, which will improve internet speeds dramatically and should have a pull-through impact of increased HSI penetrations. Management projects penetration to increase from 24% in 2008 to 31% in 2013 which will still be ~6% below its projected peer average of 37%. We believe that these estimates are conservative and have not made any adjustments to the Management Case.

#### Telephony

Residential phone remains fairly underpenetrated compared to the Company's cable industry average (11% vs. 19%). In developing its projections, Management assumed that cord cutting would increase from the current level of 18% to 35% by 2013 and that the Company would capture approximately 35% of the market share for a total penetration of 20.1% by 2013. We adjusted the Management Case downward to 18.7% and 17.7% for the Base Case and Downside Case, respectively, for 2013 to reflect higher cord cutting assumptions. The Company has already experienced 20%+ phone penetration in its early launch markets such as Massachusetts and Michigan.

### ARPU

#### Video

In the Base Case and Downside Case, we assumed lower video ARPU than Management due to increased competition, lower digital penetrations rates and lower demand for premium channels and services like HBO, DVR and VOD during the recession. Increased competition, which leads to more promotional offers, is one of the primary reasons for our conservative approach. We factor in a severe 2009 recession with more discounts on new adds and increased churn. While management projects video ARPU to grow by 4.3% from 2009 to 2013 through ~3% rate increases and higher penetration of digital and advanced services, we assumed 3.6% and 3.0% CAGRs for the Base Case and Downside Case, respectively, from 2009 to 2013.

#### HSI

As higher speeds become more standard, we believe that data prices will stabilize or slightly decline over time. Although higher speeds and Home Networking will drive up blended rates, more bundled subscriber additions will reduce the base of standalone broadband subs and offset the increase in prices. For this reason, we tend to be more cautious on rate increases than management. While management projects ARPU to increase from $40.64 in 2008 to $42.63 in 2013, we expect flat to declining rates at $40.88 and $36.78 in the Base Case and Downside Case, respectively.

#### Telephony

We expect increasing competition, bundling and "cord cutting" to drive telephone ARPU down over time. It will be challenging to increase rates in a recessionary economy with intense competition from Telco triple play offerings. While management expects ARPU to stay relatively flat over time at $40.82 by 2013, we expect residential ARPUs to decline to $39.15 and $35.33 in the Base Case and Downside Case, respectively. However, Management also conservatively projected phone margins to stay flat over the course of the projection period. The Company should realize scaling benefits of the network as it adds more subscribers.

### Advertising Revenue

Given that advertising is highly correlated with the economy, we believe that ad sales will be significantly impacted in 2009. Management is projecting a YOY decline of 13%. We believe that this assumption is too optimistic given that 8% of revenue came from political advertising in 2008 and that auto and retail contributed a total of 36% of ad revenue in 2008. In light of these factors, we project 2009 ad revenue to decrease by 20% and 23% in the Base Case and Downside Case, respectively. We do not expect advertising revenue to return to

Crestview

30

2008 levels until 2012 and 2013 for the Base Case and Downside Case, respectively. Advertising revenue has very high gross margins of approximately 80%. Therefore, declines in advertising revenue significantly impact EBITDA. One factor offsetting the recessionary economy is that cable advertising continues to steal market share away from traditional video advertising revenue given its strong local focus.

## Expenses
### *Programming*
Industry-wide programming rates per basic subscriber have historically grown at ~5-6% annually and are expected to increase over the foreseeable future. We are generally in agreement with management on programming expenses. However, we anticipate higher expenses in the outer years as a few of the Company's larger programming contracts (Disney/ESPN, Turner, Sinclair) expire in 2011, 2012 and 2013. As a result, our projections for the Base Case and Downside Case are relatively more cautious at 8.8% 2008-2013e CAGR (vs. 8.0% for the Management Case).

### Capital Expenditures
The table below shows the breakout of capital expenditure projections for the Management Case.



| | 2009B | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| Capex / HP | $96 | $96 | $96 | $91 | $89 |
| (CPE and Install) / RGU Connect | $113 | $104 | $100 | $95 | $96 |

We believe that management's projections are fairly reasonable in all categories except for Upgrade/Rebuild and Support Capital. Operating consultant, Herb Hribar, estimates that the Company will need to spend an additional $50 million per year to catch up to its peers. However, approximately 75% of the Company's capital expenditures are success-based. Therefore, in the Base Case and Downside Cases, success-based capital expenditures should come down substantially due to lower RGU growth, which lowers customer premise equipment ("CPE") costs (~50% of total capital expenditures), capitalized installs and line extensions. In our Base Case, slower growth decreased success-based capital expenditures by a total of approximately $160 million from 2009 to 2013, which we just shifted to maintenance capital expenditures to account for Herb's suggestion. For the Downside Case, we assumed that the Company would spend the same amount of total annual capex with lower success-based capex offset by increased maintenance capex.

Management projects capex (as a % of revenue) in 2010 to be 16.0% as compared to 15.1% and 17.6% for Comcast and Time Warner, respectively.

### 8.3.1 Management Case
Management constructed its projections using a bottoms-up KMA level budget for 2009 and then applying top-down assumptions at a consolidated level for 2010-2013. The table below provides a summary of the Management Case financials based on the pro forma capital structure.

Crestview

31

HIGHLY CONFIDENTIAL

| Management Case - Financial Summary | FYE | FYE | 3 Mo. Ended | FYE | FYE | FYE | FYE | '08-'13 |
|---|---|---|---|---|---|---|---|---|
| | 12/31/08 | 12/31/09 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | CAGR |
| **Key Financials** | | | | | | | | |
| **Revenue** | | | | | | | | |
| Video | $3,455 | $3,571 | $891 | $3,674 | $3,784 | $3,895 | $4,010 | 3.0% |
| HSI | 1,353 | 1,460 | 373 | 1,595 | 1,672 | 1,783 | 1,884 | 6.9% |
| Telephony | 555 | 743 | 209 | 869 | 963 | 1,064 | 1,166 | 16.0% |
| Commercial services | 391 | 456 | 129 | 541 | 654 | 784 | 916 | 18.6% |
| Advertising | 308 | 267 | 74 | 284 | 300 | 330 | 336 | 1.8% |
| Other | 405 | 421 | 105 | 439 | 457 | 476 | 495 | 4.1% |
| **Revenue** | **$6,467** | **$6,919** | **$1,772** | **$7,362** | **$7,830** | **$8,331** | **$8,808** | **6.4%** |
| % growth | | 7.0% | | 6.4% | 6.4% | 6.4% | 5.7% | |
| **Expenses** | | | | | | | | |
| Programming | ($1,644) | ($1,813) | ($457) | ($1,917) | ($2,022) | ($2,135) | ($2,256) | 6.5% |
| G&A, service and customer care | (1,706) | (1,780) | (445) | (1,858) | (1,932) | (2,014) | (2,094) | 4.2% |
| Other operating expenses | (671) | (735) | (184) | (805) | (883) | (970) | (1,048) | 9.3% |
| **Total expenses** | **($4,021)** | **($4,328)** | **($1,086)** | **($4,580)** | **($4,837)** | **($5,119)** | **($5,398)** | **6.1%** |
| Corporate overhead | (131) | (134) | (33) | (135) | (137) | (138) | (140) | |
| **EBITDA** | **2,315** | **2,457** | **653** | **2,648** | **2,856** | **3,074** | **3,270** | **7.2%** |
| % growth | | 6.1% | | 7.7% | 7.6% | 7.7% | 6.4% | |
| % margin | 35.8% | 35.5% | 36.9% | 35.9% | 36.5% | 36.9% | 37.1% | |
| Net cash interest expense | | | (207) | (845) | (900) | (885) | (817) | |
| Income taxes (state) | | | (2) | (8) | (8) | (8) | (15) | |
| Δ in working capital | | | 15 | 79 | 55 | 89 | 85 | |
| Capex | | | (268) | (1,180) | (1,162) | (1,115) | (1,101) | |
| Bank debt amortization | | | (18) | (70) | (70) | (70) | (70) | |
| Debt maturities | | | 0 | 0 | 0 | (1,100) | (2,115) | |
| FCF after financing activities | | @ 9/30/09 PF | $92 | $622 | $741 | ($14) | ($783) | |
| Total cash | | $446 | $539 | $1,161 | $1,902 | $1,888 | $1,125 | |
| Total debt | | $13,472 | $13,385 | $13,385 | $13,315 | $12,145 | $9,960 | |
| Net debt | | 13,026 | 12,846 | 12,223 | 11,413 | 10,257 | 8,835 | |
| Funding gap | | | 0 | 0 | 0 | 0 | 0 | |
| **Credit Statistics** | | | | | | | | |
| Total leverage (debt / EBITDA) | | | 5.48x [1] | 5.06x | 4.66x | 3.95x | 3.05x | |
| Net leverage (net debt / EBITDA) | | | 5.26x [1] | 4.62x | 4.00x | 3.34x | 2.70x | |
| | | Covenant | | | | | | |
| Total 1st lien CCO leverage (based on OCF) | | 4.00x | 2.96x | 2.92x | 2.69x | 2.48x | 1.93x | |
| Leverage cushion | | | 25.4% | 27.0% | 32.8% | 37.9% | 51.7% | |
| | | Covenant | | | | | | |
| Total CCO leverage (based on OCF) | | 5.00x | 3.86x | 3.79x | 3.50x | 2.89x | 2.32x | |
| Leverage cushion | | | 22.7% | 24.3% | 30.1% | 42.1% | 53.6% | |

(1) Based on LTM EBITDA

Management projects 2008-2013 revenue and EBITDA CAGRs of 6.4% and 7.2%, respectively, while holding capital expenditures fairly constant at $1.1 billion. Given the Company's recent financial performance, the LQA results and its underpenetration in HSI, VOIP and advanced services relative to its peers, we think these financial projections are reasonable assuming the economy does not get much worse and competition remains fairly rational (Dish, AT&T, etc.).

Below is an EBITDA bridge from 2008 to 2013 with an explanation of the major variances.



Crestview

Major 2008 – 2013e Variances
* Revenue growth driven by RGU and ARPU growth
  * RGU growth drivers:
    * Deeper penetration of residential telephony (20% in 2013e vs. 11% in 2008) and HSI services (31% in 2013e vs. 24% in 2008)
    * Successful capture of new commercial opportunities
  * ARPU growth drivers:
    * Upselling of advanced video and HSI services drives ARPU growth
    * Increasing bundle penetration in two and three product offerings
* Reduction in operating expenses driven by the following:
  * Maintain gross margins as favorable product mix offsets video margin compression
  * Scaling of labor and support infrastructure
  * G&A / field expense continue to be efficiently managed
    * Indirect expenses falls as a % of revenue to 29% in 2013e from 31% in 2008

Under this scenario, the Company generates approximately $4.2 billion of free cash flow before debt paydown from Q4 2009 through the end of 2013. This is more than enough cash flow to cover the annual bank debt amortization of $70 million and the debt maturities of $1.1 billion in 2012 and $2.1 billion in 2013. This would leave the Company with $1.1 billion of cash before the bank debt matures in 2014 and a net leverage ratio of 2.7x.

### 8.3.2 Base Case

The deal team prepared the Base Case using a bottoms-up KMA level model for the five-year projected period. We incorporated the KMA revenue analysis performed by Altman Vilandrie as well as our own due diligence findings and knowledge of the cable industry. The table below provides a summary of the Base Case financials based on the pro forma capital structure.

| Base Case - Financial Summary | FYE | | 3 Mo. Ended | FYE | | | | '08-'13 |
|---|---|---|---|---|---|---|---|---|
| | 12/31/08 | 12/31/09 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | CAGR |
| **Key Financials** | | | | | | | | |
| **Revenue** | | | | | | | | |
| Video | $3,455 | $3,488 | $870 | $3,527 | $3,603 | $3,670 | $3,745 | 1.6% |
| HSI | 1,353 | 1,456 | 372 | 1,529 | 1,629 | 1,719 | 1,810 | 6.0% |
| Telephony | 555 | 729 | 205 | 816 | 893 | 968 | 1,043 | 13.5% |
| Commercial services | 391 | 456 | 120 | 541 | 654 | 784 | 916 | 18.6% |
| Advertising | 308 | 246 | 68 | 271 | 261 | 309 | 319 | 0.7% |
| Other | 405 | 419 | 105 | 437 | 455 | 474 | 493 | 4.0% |
| Revenue | $6,467 | $6,795 | $1,740 | $7,122 | $7,511 | $7,924 | $8,327 | 5.2% |
| % growth | | 5.1% | | 4.8% | 5.5% | 5.5% | 5.1% | |
| **Expenses** | | | | | | | | |
| Programming | ($1,644) | ($1,799) | ($454) | ($1,893) | ($2,006) | ($2,127) | ($2,282) | 6.8% |
| G&A, service and customer care | (1,706) | (1,752) | (433) | (1,767) | (1,802) | (1,838) | (1,875) | 1.9% |
| Other operating expenses | (671) | (721) | (180) | (784) | (857) | (937) | (1,012) | 8.6% |
| **Total expenses** | ($4,021) | ($4,252) | ($1,067) | ($4,444) | ($4,665) | ($4,903) | ($5,170) | 5.2% |
| Corporate overhead | (131) | (132) | (33) | (131) | (131) | (131) | (132) | |
| **EBITDA** | 2,315 | 2,410 | 641 | 2,547 | 2,715 | 2,890 | 3,026 | 5.5% |
| % growth | | 4.1% | | 5.7% | 6.6% | 6.5% | 4.7% | |
| % margin | 35.8% | 35.5% | 36.8% | 35.8% | 36.1% | 36.5% | 36.3% | |
| Net cash interest expense | | | (207) | (846) | (905) | (893) | (830) | |
| Income taxes (state) | | | (2) | (8) | (8) | (8) | (8) | |
| Δ in working capital | | | 14 | 58 | 42 | 73 | 71 | |
| Capex | | | (268) | (1,180) | (1,192) | (1,115) | (1,101) | |
| Bank debt amortization | | | (18) | (70) | (70) | (70) | (70) | |
| Debt maturities | | | 0 | 0 | 0 | (1,100) | (2,115) | |
| FCF after financing activities | | @ 9/30/09 PF | $79 | $501 | $582 | ($222) | ($1,027) | |
| Total cash | | $446 | $525 | $1,026 | $1,606 | $1,386 | $359 | |
| Total debt | | $13,472 | $13,385 | $13,385 | $13,315 | $12,145 | $9,960 | |
| Net debt | | 13,026 | 12,859 | 12,359 | 11,708 | 10,759 | 9,600 | |
| Funding gap | | | 0 | 0 | 0 | 0 | 0 | |
| **Credit Statistics** | | | | | | | | |
| Total leverage (debt / EBITDA) | | | 5.58x [1] | 5.26x | 4.90x | 4.20x | 3.29x | |
| Net leverage (net debt / EBITDA) | | | 5.36x [1] | 4.85x | 4.31x | 3.72x | 3.17x | |
| | | Covenant | | | | | | |
| Total 1st lien CCO leverage (based on OCF) | | 4.00x | 3.04x | 3.03x | 2.83x | 2.64x | 2.09x | |
| Leverage cushion | | | 24.0% | 24.2% | 29.3% | 34.0% | 47.8% | |
| | | Covenant | | | | | | |
| Total CCO leverage (based on OCF) | | 5.00x | 3.94x | 3.93x | 3.68x | 3.08x | 2.50x | |
| Leverage cushion | | | 21.2% | 21.3% | 26.5% | 38.5% | 49.9% | |

(1) Based on LTM EBITDA

Crestview

33

In summary, the Base Case projects 2008-2013 revenue and EBITDA CAGRs of 5.2% and 5.5%, respectively, with the same $1.1 billion of total annual capital expenditures as the Management Case (although with a different split between maintenance and success-based capex). Despite the expected negative economic climate for 2009 and beyond, we believe that this forecast is realistic given the resiliency of the cable sector to economic downturns, Charter's underpenetration of advanced services relative to its peers and Charter's recent financial performance.

Under this scenario, the Company generates over $3.4 billion of free cash flow before debt paydown from Q4 2009 through the end of 2013. This is enough cash flow to cover the annual bank debt amortization of $70 million and the debt maturities of $1.1 billion in 2012 and $2.1 billion in 2013. This would leave the Company with approximately $400 million of cash before the bank debt matures in 2014.

In 2009, we expect the Company to grow revenue and EBITDA by 5.1% and 4.1%, respectively, which is modestly below the Management Case of 7.0% and 6.1%. Although the Base Case growth projections are higher than 2009 cable industry averages of 3.8% and 6.1% for revenue and EBITDA, respectively, we are still confident in our Base Case assumptions. Charter is underpenetrated relative to its peers in advanced services, HSI and phone, and most importantly, is only overbuilt with Telcos by 18% with only 4% coming from FiOS. TimeWarner, Comcast and Cablevision, on the other hand, are right in the cross-hairs of the Verizon marketing machine.

Below is an EBITDA bridge that shows the key differences between the 2013 Management Case and the 2013 Base Case.



As illustrated above, the lower EBITDA in the Base Case is primarily driven by slower revenue growth across all products and modest increases in programming expenses. This is partly offset by lower operating expenses.

### 8.3.3 Downside Case

Using the Base Case as a foundation, the deal team prepared the Downside Case by applying a more pessimistic view on the economy and competition. As in the Base Case, the Downside Case was assembled using a bottoms-up KMA level model. The table below provides a summary of the Downside Case financials based on the pro forma capital structure.

Crestview

34

HIGHLY CONFIDENTIAL

CHARTER-e 00713368

HIGHLY CONFIDENTIAL

| Downside Case - Financial Summary | FYE | | 3 Mo. Ended | FYE | | | | '08-'13 |
|---|---|---|---|---|---|---|---|---|
| | 12/31/08 | 12/31/09 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | CAGR |
| **Key Financials** | | | | | | | | |
| **Revenue** | | | | | | | | |
| Video | $3,455 | $3,414 | $852 | $3,340 | $3,392 | $3,433 | $3,391 | (0.4%) |
| HSi | 1,353 | 1,443 | 369 | 1,480 | 1,512 | 1,539 | 1,579 | 3.1% |
| Telephony | 555 | 715 | 201 | 768 | 815 | 856 | 894 | 10.0% |
| Commercial services | 391 | 456 | 120 | 541 | 654 | 784 | 916 | 18.6% |
| Advertising | 308 | 239 | 66 | 283 | 272 | 299 | 309 | 0.1% |
| Other | 405 | 419 | 105 | 437 | 455 | 474 | 493 | 4.0% |
| **Revenue** | **$6,467** | **$6,686** | **$1,712** | **$6,828** | **$7,100** | **$7,384** | **$7,684** | **3.2%** |
| % growth | | 3.4% | | 2.1% | 4.0% | 4.0% | 2.7% | |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Programming | ($1,644) | ($1,771) | ($447) | ($1,814) | ($1,906) | ($2,012) | ($2,101) | 5.0% |
| G&A, service and customer care | (1,706) | (1,715) | (429) | (1,732) | (1,750) | (1,767) | (1,785) | 0.9% |
| Other operating expenses | (671) | (712) | (178) | (764) | (830) | (902) | (966) | 7.6% |
| **Total expenses** | **($4,021)** | **($4,199)** | **($1,054)** | **($4,310)** | **($4,486)** | **($4,681)** | **($4,852)** | **3.6%** |
| | | | | | | | | |
| Corporate overhead | (131) | (131) | (32) | (126) | (124) | (122) | (120) | |
| **EBITDA** | **2,315** | **2,357** | **626** | **2,392** | **2,491** | **2,581** | **2,611** | **2.4%** |
| % growth | | 1.8% | | 1.6% | 4.1% | 3.6% | 1.2% | |
| % margin | 35.8% | 35.2% | 36.6% | 35.0% | 35.1% | 35.0% | 34.4% | |
| | | | | | | | | |
| Net cash interest expense | | | (207) | (848) | (911) | (905) | (870) | |
| Income taxes (state) | | | (2) | (6) | (6) | (8) | (8) | |
| Δ in working capital | | | 14 | 25 | 23 | 50 | 35 | |
| Capex | | | (268) | (1,180) | (1,192) | (1,115) | (1,101) | |
| Bank debt amortization | | | (18) | (70) | (70) | (70) | (70) | |
| Debt maturities | | | 0 | 0 | 0 | (1,100) | (2,115) | |
| FCF after financing activities | | @ 9/30/09 PF | $64 | $311 | $333 | ($567) | ($1,518) | |
| Total cash | | $446 | $510 | $822 | $1,154 | $588 | $100 | |
| | | | | | | | | |
| Total debt | | $13,472 | $13,385 | $13,385 | $13,315 | $12,145 | $10,990 | |
| Net debt | | 13,026 | 12,874 | 12,563 | 12,160 | 11,557 | 10,890 | |
| Funding gap | | | 0 | 0 | 0 | 0 | 1,030 | |
| | | | | | | | | |
| **Credit Statistics** | | | | | | | | |
| Total leverage (debt / EBITDA) | | | 5.71x [1] | 5.59x | 5.35x | 4.71x | 4.21x | |
| Net leverage (net debt / EBITDA) | | | 5.49x [1] | 5.25x | 4.88x | 4.48x | 4.17x | |
| | | Covenant | | | | | | |
| Total 1st lien CCO leverage (based on OCF) | | 4.00x | 3.11x | 3.22x | 3.08x | 2.95x | 2.79x | |
| Leverage cushion | | | 22.3% | 19.4% | 23.1% | 26.2% | 30.2% | |
| | | Covenant | | | | | | |
| Total CCO leverage (based on OCF) | | 5.00x | 4.02x | 4.18x | 4.00x | 3.44x | 3.27x | |
| Leverage cushion | | | 19.5% | 16.3% | 20.0% | 31.2% | 34.5% | |

(1) Based on LTM EBITDA

In summary, our Downside Case assumes 2008-2013 revenue and EBITDA CAGRs of 3.2% and 2.4%, respectively, with capital expenditures relatively flat at $1.1 billion per annum (same as the Base Case). In actuality, we believe that capital expenditures would be much lower in a low-growth scenario, considering approximately 50% of capex is related to CPE. Nonetheless, we kept capital expenditures unchanged from the Management Case for the sake of conservatism.

Under this scenario, the Company generates approximately $2.1 billion of free cash flow before debt paydown from Q4 2009 through the end of 2013. Post the annual bank debt amortization and debt maturities, the Company is projected to have approximately $600 million of cash available on its balance sheet at the end of 2012, but have a funding gap of approximately $1 billion by the end of 2013. Therefore, it would run out of funds when $800 million in second lien 8.75% senior notes are due on November 15, 2013. The Company's net leverage at that point would be approximately 4.2x. Even in the Downside Case, the Company would never get below a 16% cushion for its two maintenance leverage covenants.

Below is an EBITDA bridge that shows the key differences between the 2013 Management Case and the 2013 Downside Case.



HIGHLY CONFIDENTIAL



As illustrated above, the lower EBITDA in the Downside Case is primarily driven by slower revenue growth across all products, especially video, which is partly offset by reductions in programming (due to fewer video subscribers) and other operating expenses.

### 8.4 Industry Benchmarks

Over the past two years, Charter has shown significant improvement in its growth trajectory as it continues to roll-out its phone product and increase its HSI penetration. In 2008, the Company grew revenue and EBITDA at 8.5% and 10.3%, respectively, and is expected to continue its higher growth momentum through 2009.

The table below compares Charter's revenue and EBITDA growth to that of its peers. Peer estimates are based on Wall Street research consensus.



As can be seen in the table above, Charter's 2009 budgeted revenue growth of 7.0% and 6.1% is above analyst estimates for its peers. However, we still feel comfortable with management's budget given Charter's relative underpenetration of advanced services, HSI and phone and its limited exposure to FiOS.

The chart below shows the Company's current and projected penetration rates compared to its peers. Peer estimates are based on Wall Street research consensus.

HIGHLY CONFIDENTIAL

CHARTER-e 00713370



(1) Charter projections based on Management Case
(2) Averages excludes Charter

As illustrated above, Charter's projected penetration rates are materially below industry averages, highlighting the Company's room for growth.

## 9. Returns Analysis

### 9.1 Value Recovery of CCH I Bonds

The table below shows the value recovery of Crestview's CCH I bond holdings at the end of 2013 (which is derived from the 0.6% equity ownership we would receive post-reorganization) at various exit multiples and operating cases. The shaded area indicates the operating case and trailing exit multiples at which Crestview would get full recovery on its CCH I bond investment based on our net cost basis of 68.5.

|  | '08-'13e EBITDA CAGR | LTM Exit Multiple | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x |
| Downside Case | 2.4% | 15.3% | 21.0% | 26.7% | 32.3% | 37.9% | 43.5% |
| Base Case | 5.5% | 30.8% | 37.3% | 43.8% | 50.3% | 56.8% | 63.3% |
| Management Case | 7.2% | 39.9% | 46.9% | 53.9% | 61.0% | 68.0% | 75.0% |

As can be seen in the table above, Crestview would receive full recovery of our initial investment in $138 million face of bonds at exit multiples greater than 7.5x assuming a 7.2% EBITDA CAGR (Management Case).

### 9.2 Total Returns on Fund I Investment

The table below shows the combined returns on our Fund I investment in the CCH I bonds and pro rata participation in the rights offering based on a range of trailing exit multiples and the three operating cases assuming we take our full pro rata share of the rights offering.

Crestview

37

HIGHLY CONFIDENTIAL

CHARTER-e 00713371

| | '08-'13e EBITDA CAGR | LTM Exit Multiple | | | | | | LTM Exit Multiple | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x |
| Downside Case | 2.4% | (6.0%) | (0.2%) | 4.3% | 8.0% | 11.2% | 14.0% | 0.75x | 0.99x | 1.23x | 1.46x | 1.70x | 1.93x |
| Base Case | 5.5% | 7.1% | 10.9% | 14.1% | 17.0% | 19.5% | 21.8% | 1.40x | 1.67x | 1.94x | 2.21x | 2.49x | 2.76x |
| Management Case | 7.2% | 12.2% | 15.5% | 18.4% | 21.0% | 23.3% | 25.4% | 1.78x | 2.07x | 2.37x | 2.66x | 2.95x | 3.25x |

Assuming a 5.5% EBITDA CAGR (Base Case) and 6.5x trailing exit multiple, the projected IRR and ROI are 14.1% and 1.94x, respectively. We would receive full recovery of our total Fund I investment even in the Downside Case at exit multiples of greater than 6x.

### 9.3 Returns on Fund II Investment

The table below illustrates the projected returns on the equity backstop investment based on a range of trailing exit multiples and the three operating cases.

| | '08-'13e EBITDA CAGR | LTM Exit Multiple | | | | | | LTM Exit Multiple | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x | 5.5x | 6.0x | 6.5x | 7.0x | 7.5x | 8.0x |
| Downside Case | 2.4% | 11.1% | 19.7% | 26.7% | 32.5% | 37.6% | 42.1% | 1.57x | 2.15x | 2.73x | 3.31x | 3.88x | 4.46x |
| Base Case | 5.5% | 31.0% | 37.1% | 42.4% | 47.1% | 51.3% | 55.3% | 3.15x | 3.82x | 4.49x | 5.15x | 5.82x | 6.49x |
| Management Case | 7.2% | 39.2% | 44.7% | 49.5% | 53.9% | 57.9% | 61.6% | 4.08x | 4.80x | 5.52x | 6.25x | 6.97x | 7.69x |

As illustrated above, returns on the backstop investment are very attractive. Assuming a 5.5% EBITDA CAGR (Base Case), returns are in excess of 40% and ROIs are in excess of 4x at trailing exit multiples of approximately 6.25x or greater.

---

## 10. Investment Considerations

### 10.1 Impact of Economic Recession on Cable Industry

The recent economic downturn has impacted all industries including cable. Growth in the cable sector is expected to slow as the economy continues to soften, unemployment rises[5] and consumers cut spending and "right-size" their bills. Nonetheless, the cable sector has shown a much stronger resiliency to the current economic downturn than the broader economy which is consistent with historical results. Unlike in most other industries, analysts expect the cable sector to grow revenue in 2009, albeit in low single digits.

Historically, video subscriber growth has not been materially impacted by recessions (although we have not experienced a recession as severe as the current one). This is illustrated by the chart below, which shows basic cable subscriber growth remaining fairly steady during periods of negative US employment growth. Advertising revenue growth and premium subscriber growth, on the other hand, have been much more sensitive to the economy. Premium subscriber growth has historically lagged recessions by about a year as illustrated in the chart, which implies the worst might still be ahead for demand for premium video services like HBO and video-on-demand.

[5] The average unemployment rate in Charter's markets currently stands at 7.7%, approximately 50 basis points higher than the national average. Source: US Bureau of Labor Statistics, SNL.

Crestview

38

CHARTER-e 00713372



US Employment Growth vs. Video Growth Metrics

Source: US Bureau of Labor Statistics, SNL, Kagan

This resiliency may be largely explained by the fact that consumers generally view cable television as a cheap form of entertainment and are less inclined to completely cut cable services during recessionary times. (As an aside, bad debt rates have remained fairly constant at 2% for Charter and has not spiked up so far in 2009.) According to a recent survey conducted by Nielsen (shown below), consumers have increased their television viewing in 4Q08 versus 4Q07, a sign that consumers have become increasingly reliant on cable for entertainment during this recession.

Digital Age

Monthly users and time spent on selected media platforms

| | Users, in millions | | Average minutes | |
| --- | --- | --- | --- | --- |
| | 4Q '08 | 4Q '07 | 4Q '08 | 4Q '07 |
| Watching TV in the home | 285.3 | 281.4 | 151:03 | 145:49 |
| Watching Timeshifted TV | 74.0 | 55.9 | 7:11 | 5:75 |
| Using the Internet | 162.1 | 156.3 | 27:04 | 26:08 |
| Watching Video on Internet | 87.0 | n/a | 2:53 | n/a |
| Using a Mobile Phone | 226.0 | n/a | n/a | n/a |
| Mobile Subscribers Watching Video on a Mobile Phone | 13.2 | n/a | 3:37 | n/a |

Note: The people 2 and over engage mobile users which are for ages 13 and over
Source: The Nielsen Company

The total number of television viewers increased by 3.9 million from 4Q07 to 4Q08, while the average time watched increased by 5.5 minutes. Interestingly, the number of consumers adopting DVR, a premium, high-margin video service, increased by 20 million users, or 37%, from 4Q07 to 4Q08, showing consumers' propensity to spend on television entertainment despite the challenges facing the economy. This consumer phenomenon is further supported by the fact that consumers are flocking to movie theaters in record numbers. According to a recent New York Times article entitled "Americans Flock to the Movies, Seeking a Silver-Screen Lining" (refer to exhibit F), movie theater attendance has seen nearly a 16% surge this year. This statistic underscores the trend that consumers are resorting to movies and videos for entertainment in this economic environment, which should serve cable well.

Additionally, the majority of cable ARPU growth has recently been driven by increased penetration of data and VoIP services rather than by video ARPU increases. Cable companies appear to be well positioned to continue

Crestview

39

HIGHLY CONFIDENTIAL

CHARTER-e 00713373

gaining broadband and voice share – in the former case due to technology advantage versus DSL and the increasing importance of the service, and in the latter due to price advantage versus Telco services.

Finally, MSOs have a flexible capital spending structure (over 75% of Charter's capital expenditures are success-based and 51% is expected to be CPE-related in 2009), allowing them to pare back spending if growth slows. For example, slower uptake of advanced services among existing subscribers will reduce cable companies' spending on HDTV and DVR STBs, and in turn, significantly reduce capital spending and bolster free cash flow.

### 10.2 Tax Attributes

One of the key sources of value in this transaction is the Company's significant tax attributes. The Company is projected to have approximately $8.4 billion of NOLs at emergence. The restructuring will generate approximately $6.1 billion of cancellation of debt income (COD), $3.4 billion of which will be inherited by CCI (the entity in which we are investing). This would leave the Company with approximately $5.0 billion of NOLs at emergence. These NOLs will be subject to Section 382 limitations and allow the Company to use an estimated $124 million per year. However, this annual limitation will be increased by the annual amortization amount of the Company's net unrealized built-in-gain ("NUBIG"), which at the time of the plan effective date will be an estimated $1.7 billion.

The schedule below shows the projected annual NOL limits including the NUBIG amortizations.

**CCI Section 382 Rollforward Schedule**

| | Tax Year | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015-2029 | Total |
| Annual Base 382 Limit | $124 | $124 | $124 | $124 | $124 | $124 | $2,474 |
| RBIG Increase to 382 Limit | 277 | 710 | 435 | 273 | 10 | 0 | 1,705 |
| Total 382 Annual Limit | $401 | $833 | $559 | $397 | $133 | $124 | $4,178 |
| NOLs after Attribute Reduction at 12/31/2009 | | | | | | | $5,594 |
| CCI Expired NOLs after 382 Limit | | | | | | | $1,415 |

Another key component of tax value is the Company's high basis and potential basis step-up. If Paul Allen exchanges his 1% partnership interest for new Class A shares in CCI in a taxable exchange post-restructuring, CCI would receive a step-up in basis of approximately $3.5 billion. Although we cannot sign a formal agreement with Paul Allen to ensure that he makes the exchange, it is expected and understood that he would do so since he has tax attributes that would otherwise expire worthless. The table below summarizes the assumptions and results of the taxable exchange.

**Taxable Exchange Post Bankruptcy Summary**

| | |
|---|---|
| Assumptions | ▪ Vulcan exchanges into CCI shares post-bankruptcy on a taxable basis<br>▪ Vulcan is part of Charter bankruptcy process<br>▪ Charter agrees to restrictions on post-restructuring asset sales and a limitation on stock sales |
| Numerical Assumptions<br>($ in millions) | ▪ Vulcan negative tax basis: $6,000<br>▪ Vulcan "NOLs": $2,500 (additional capital losses unrelated to Charter likely to exist)<br>▪ Vulcan ownership in Charter Holdco: 45%<br>▪ EV of Charter post-restructuring: $15,000<br>▪ COD income: $6,100 |
| Results to Vulcan ($ in millions) | ▪ Vulcan is allocated 45% of COD ($2,700)<br>   o COD is exempt because Vulcan is in bankruptcy<br>   o Negative basis is reduced to $3,300<br>▪ Taxable exchange triggers $3,500 of gain<br>   o Gain is sheltered by $2,500 of "NOLs" plus capital losses<br>▪ Cost of $50 – $60 due to state taxes |
| Results to CCI ($ in millions) | ▪ Step-up in tax basis of acquired portion of assets equal to FMV<br>   o Assumes $3,500 basis step-up |

HIGHLY CONFIDENTIAL

CHARTER-e 00713374

- Absorbs 55% of COD
  - CCI NOLs are reduced by $3,400
- Exchange leads to restriction on CCI's NOLs under section 382
  - Potential to reduce restriction if in bankruptcy in section 382(l)(6)

After the approximate $3.5 billion basis step-up resulting from the exchange, the Company would have approximately $11.4 billion of depreciable tax basis. Between the NOLs, the NUBIG amortization, the existing basis and the basis step-up, the Company's annual tax shield would be more than $2.4 billion per year and ensure that the Company would not pay any federal income taxes until 2013 when it would start paying the AMT under the Management Case projections. The Company would also be subject to about $8 million per year of state taxes. The schedule below shows how the Company's NOLs and tax assets would run through the Company's income statement over the next five years assuming the Management Case projections.

| PF for Restructuring | | TAX SCHEDULE | | | | | Management Case |
|---|---|---|---|---|---|---|---|

**Net Operating Losses / Tax Shields**

| Tax Rates | Rate | | | | | | |
|---|---|---|---|---|---|---|---|
| Federal Tax Rate | 35% | | | | | | |
| State Tax Rate | 5% | | | | | | |
| Domestic Tax Rate | 40% | | | | | | |
| | | | | | | | |
| Annual State Taxes ($mm) | 8.0 | | | | | | |
| AMT Tax Rate | 2% | | | | | | |
| Annual Base 382 Limitation | 123.7 | | | | | | |

| | 2009 | | | | | |
|---|---|---|---|---|---|---|
| ($mm, unless stated) | Q4 | FY | 2010 | 2011 | 2012 | 2013 |
| **EBITDA** | 655.9 | 655.9 | 2,846.3 | 2,855.8 | 3,074.4 | 3,270.4 |
| Less: Tax Depreciation | 348.2 | 348.2 | 1,195.5 | 1,405.3 | 1,565.5 | 1,385.8 |
| Less: Tax Amortization | 228.9 | 228.9 | 914.7 | 639.5 | 807.8 | 700.8 |
| Less: Interest Expense | 322.7 | 322.7 | 845.0 | 900.0 | 885.0 | 817.0 |
| Net Taxable Income | (242.0) | (242.0) | (308.9) | (289.0) | (183.9) | 366.8 |
| Net NOL Usage | 242.0 | 242.0 | 308.9 | 289.0 | 183.9 | (366.8) |
| Net Income | - | - | - | - | - | - |
| | | | | | | |
| Beginning 382 NOL Limitation | - | - | 242.0 | 951.4 | 2,073.9 | 2,816.7 |
| Additional NOL Availability from 382 Limitation | - | - | 400.6 | 833.4 | 558.9 | 396.8 |
| Amount of 382 Limitation NOLs Used | - | - | - | - | - | (366.8) |
| Amount of 382 Limitation NOLs Gained | 242.0 | 242.0 | 308.9 | 289.0 | 183.9 | - |
| Total Roll Forward 382 NOL Limitation | 242.0 | 242.0 | 951.4 | 2,073.9 | 2,816.7 | 2,846.7 |
| | | | | | | |
| NUBIG Opening Balance | 1,725.1 | 1,725.1 | 1,725.1 | 1,448.3 | 738.5 | 303.3 |
| Less: RBIG Increase to 382 Limitation | - | - | (276.9) | (709.7) | (435.2) | (273.1) |
| NUBIG Ending Balance | 1,725.1 | 1,725.1 | 1,448.3 | 738.5 | 303.3 | 30.2 |
| | | | | | | |
| Beginning NOLs | 4,976.0 | 4,976.0 | 5,218.0 | 5,526.8 | 5,815.9 | 5,999.8 |
| NOLs Gained / (Used) | 242.0 | 242.0 | 308.9 | 289.0 | 183.9 | (366.8) |
| Ending NOLs | 5,218.0 | 5,218.0 | 5,526.8 | 5,815.9 | 5,999.8 | 5,633.0 |
| | | | | | | 2,788.2 |
| GAAP Taxes | 29.4 | 29.4 | 364.1 | 365.1 | 385.2 | 606.8 |
| | | | | | | |
| Federal Cash Taxes | - | - | - | - | - | - |
| State Cash Taxes | 2.0 | 2.0 | 8.0 | 6.0 | 8.0 | 8.0 |
| AMT Cash Taxes | - | - | - | - | - | 7.3 |
| Net Cash Taxes | 2.0 | 2.0 | 8.0 | 8.0 | 8.0 | 15.3 |
| | | | | | | |
| **Ending Tax Basis** | 11,767.6 | 11,767.6 | 10,837.4 | 9,784.1 | 8,525.4 | 7,540.1 |
| | | | | | | |
| **Total Potential Tax Shield** | 13,734.7 | 13,734.7 | 13,237.1 | 12,596.5 | 11,645.4 | 10,417.0 |

At the end of 2013, assuming the Management Case projections, the Company would have approximately $2.9 billion of NOLs without limitation, an additional $2.7 billion of NOLs with $124 million per year limitations and approximately $7.5 billion of tax basis. These tax assets would be very valuable to a potential strategic acquiror.

### 10.3 Credit Agreements

#### Covenants

Paul Weiss conducted an extensive review of the Company's existing bank credit agreement and indentures. These agreements are generally covenant light with very favorable terms. The major maintenance covenants are the 4.0x Consolidated First Lien Leverage Ratio ("Bank Leverage Ratio") and the 5.0x Consolidated Leverage Ratio ("CCO Leverage Ratio"). These ratios are determined by LQA adjusted EBITDA and have no step-down

Crestview

41

going forward. In determining adjusted EBITDA, the credit agreements allow for certain add-backs, which include quarterly management fees of ~$34 million, non-cash/extraordinary/non-recurring items and unusual expenses relating to restructuring charges and charges related to litigation settlements. These add-backs provide favorable cushion for Charter to remain in compliance of its covenants.

The table below is a summary of the projected leverage ratios and EBITDA cushion under various operating scenarios.

## Covenant Analysis [1]

| | | FYE Dec 31 | | | | |
|---|---|---|---|---|---|---|
| | | 2010 | 2011 | 2012 | 2013 | 2014 |
| **Management Case** | | | | | | |
| | Covenant | | | | | |
| Total 1st lien CCO leverage | 4.00x | 2.92x | 2.69x | 2.48x | 1.93x | 1.51x |
| % cushion | | 27.0% | 32.8% | 37.9% | 51.7% | 62.2% |
| EBITDA cushion | | $617 | $844 | $1,080 | $1,622 | $2,118 |
| | Covenant | | | | | |
| Total CCO leverage | 5.00x | 3.79x | 3.50x | 2.89x | 2.32x | 1.51x |
| % cushion | | 24.3% | 30.1% | 42.1% | 53.6% | 69.7% |
| EBITDA cushion | | $539 | $763 | $1,216 | $1,689 | $2,393 |
| **Base Case** | | | | | | |
| | Covenant | | | | | |
| Total 1st lien CCO leverage | 4.00x | 3.03x | 2.83x | 2.64x | 2.09x | 2.00x |
| % cushion | | 24.2% | 29.3% | 34.0% | 47.8% | 50.0% |
| EBITDA cushion | | $517 | $703 | $895 | $1,377 | $1,524 |
| | Covenant | | | | | |
| Total CCO leverage | 5.00x | 3.93x | 3.68x | 3.08x | 2.50x | 2.00x |
| % cushion | | 21.3% | 26.5% | 38.5% | 49.9% | 60.0% |
| EBITDA cushion | | $440 | $622 | $1,031 | $1,444 | $1,855 |
| **Downside Case** | | | | | | |
| | Covenant | | | | | |
| Total 1st lien CCO leverage | 4.00x | 3.22x | 3.08x | 2.95x | 2.79x | 3.07x |
| % cushion | | 19.4% | 23.1% | 26.2% | 30.2% | 23.2% |
| EBITDA cushion | | $363 | $479 | $586 | $706 | $526 |
| | Covenant | | | | | |
| Total CCO leverage | 5.00x | 4.18x | 4.00x | 3.44x | 3.27x | 3.07x |
| % cushion | | 16.3% | 20.0% | 31.2% | 34.5% | 38.5% |
| EBITDA cushion | | $285 | $398 | $722 | $824 | $963 |

[1] Leverage multiples based on Operating Cash Flow (EBITDA excluding corporate overhead)

As can be seen in the table above, even in the Downside Case, the Company does not go lower than a 16% cushion on its maintenance covenants.

Other key features of the credit agreement include the following negative covenants:

*Restricted payments:* no baskets for dividends or stock buybacks

*Asset sales:* 75% of proceeds must be used to pay down debt; limit of 25% of EBITDA sold per year; maximum of 50% of EBITDA sold during the life of the agreement; system swaps allowed

Due to a change of control clause in the bank agreement, Paul Allen needs to maintain at least 35% voting control to enable a successful reinstatement. Two different groups of bank debt holders: one led by JP Morgan and represented by Simpson Thacher and another led by Angelo Gordon and represented by Kramer Levin are planning on contesting the reinstatement in bankruptcy court. The ad hoc group of bondholders will need to prove the feasibility of the plan to the judge before getting approval. This is the largest obstacle left in consummating our pre-arranged bankruptcy restructuring plan. If the bank debt is not reinstated at identical existing terms, we will have the right to walk away. The expected fight in the courts over the feasibility of the plan gives us further comfort that upon emergence there will be no hidden traps in the bank agreement that could send the Company into default.

Crestview

42

HIGHLY CONFIDENTIAL

### 10.4 Debt Maturities

Post restructuring, the Company will not have any significant debt maturities until 2012. The chart below provides a schedule of debt maturities over the life of Charter's CCO and CCOH debt.

**Charter Post Restructuring Debt Maturity Schedule**
*$ in millions*

| | For the year ended December 31 | | | | | |
|---|---|---|---|---|---|---|
| | 2009e | 2010e | 2011e | 2012e | 2013e | 2014e |
| **CCO Debt** | | | | | | |
| Revolver | - | - | - | - | ($1,315) | - |
| Term Loans | (70) | (70) | (70) | (70) | (70) | (6,563) |
| 8.375% Sr. 2nd Lien Notes | - | - | - | - | - | (770) |
| 8.000% Sr. 2nd Lien Notes | - | - | - | (1,100) | - | - |
| 10.875% Sr. 2nd Lien Notes | - | - | - | - | - | (546) |
| Total CCO maturities | ($70) | ($70) | ($70) | ($1,170) | ($1,385) | ($7,909) |
| **CCOH Debt** | | | | | | |
| Sr. 3rd Lien Notes (L + 250) | - | - | - | - | - | ($350) |
| 8.750% Sr. Notes | - | - | - | - | (800) | - |
| Total CCOH maturities | $0 | $0 | $0 | $0 | ($800) | ($350) |
| Total debt maturities | ($70) | ($70) | ($70) | ($1,170) | ($2,185) | ($8,259) |
| Cumulative debt maturities | ($70) | ($140) | ($210) | ($1,380) | ($3,565) | ($11,824) |
| Average cost of debt | 6.22% | 6.42% | 6.97% | 7.35% | 7.76% | 8.01% |
| Assumed LIBOR curve | 1.80% | 1.83% | 2.74% | 3.42% | 3.79% | 4.24% |

As shown in the table above, $1.1 billion of 2nd lien notes at CCO will mature in 2012. In 2013, the $1.3 billion revolver at CCO and $800 million of senior notes at CCOH will mature. In summary, Charter will need to repay ~$3.6 billion of cumulative debt maturities from 2009 through 2013 (including bank amortization).

The shaded region in the table below shows the Company's estimated funding gap under various EBITDA CAGR assumptions.

**Liquidity Sensitivities**

| '08-'14e EBITDA | Cash Balance / (Funding Gap) - $mm | | | | | Net Debt / EBITDA | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAGR | 2010 | 2011 | 2012 | 2013 | 2014 | 2010 | 2011 | 2012 | 2013 | 2014 | |
| 0.0% | $760 | $936 | $135 | ($1,656) | ($7,788) | 5.5x | 5.3x | 5.2x | 5.0x | 4.9x | |
| 0.5% | $776 | $998 | $245 | ($1,481) | ($7,704) | 5.4x | 5.2x | 5.0x | 4.8x | 4.6x | |
| 1.0% | $503 | $1,060 | $357 | ($1,303) | ($7,618) | 5.3x | 5.1x | 4.9x | 4.6x | 4.4x | |
| 1.5% | $629 | $1,123 | $470 | ($1,123) | ($7,530) | 5.3x | 5.0x | 4.8x | 4.4x | 4.1x | |
| 2.0% | $656 | $1,187 | $584 | ($940) | ($7,440) | 5.2x | 4.9x | 4.6x | 4.3x | 3.9x | |
| 2.4% | $822 | $1,154 | $588 | ($930) | ($7,405) | 5.3x | 4.9x | 4.5x | 4.2x | 3.8x | Downside Case |
| 3.0% | $910 | $1,316 | $816 | ($568) | ($7,254) | 5.1x | 4.7x | 4.3x | 3.9x | 3.5x | |
| 3.5% | $937 | $1,381 | $934 | ($377) | ($7,158) | 5.0x | 4.7x | 4.2x | 3.6x | 3.3x | |
| 4.0% | $964 | $1,446 | $1,053 | ($185) | ($7,059) | 5.0x | 4.6x | 4.1x | 3.6x | 3.1x | |
| 4.5% | $992 | $1,512 | $1,173 | $11 | ($6,958) | 4.9x | 4.5x | 4.0x | 3.4x | 2.9x | |
| 5.0% | $1,019 | $1,579 | $1,295 | $207 | ($6,750) | 4.8x | 4.4x | 3.9x | 3.3x | 2.7x | |
| 5.5% | $1,026 | $1,606 | $1,386 | $359 | ($6,520) | 4.9x | 4.3x | 3.7x | 3.2x | 2.6x | Base Case |
| 6.0% | $1,074 | $1,713 | $1,542 | $604 | ($6,149) | 4.7x | 4.2x | 3.6x | 3.0x | 2.4x | |
| 6.5% | $1,102 | $1,781 | $1,667 | $806 | ($5,841) | 4.7x | 4.1x | 3.5x | 2.9x | 2.2x | |
| 7.0% | $1,130 | $1,850 | $1,794 | $1,011 | ($5,528) | 4.6x | 4.0x | 3.4x | 2.8x | 2.1x | |
| 7.2% | $1,161 | $1,902 | $1,888 | $1,125 | ($5,398) | 4.6x | 4.0x | 3.3x | 2.7x | 2.0x | Management Case |

As shown above, the Company is expected to generate sufficient cash flow to cover 2012 debt maturities even in a "no-growth scenario." Assuming that Charter is able to grow EBITDA by at least 4.5%, it would generate sufficient cash flow to also cover all 2013 debt maturities. These estimates are very conservative given that we held capital expenditures flat at approximately $1.1 billion in accordance to the higher growth Management Case. Given that 75% of capital expenditures are success-based, in a low growth case the Company would spend significantly less in capital expenditures. If we assumed that the Company spent 20% less in capital expenditures in a low growth case, Charter would generate enough cash at EBITDA CAGRs of 2% or greater to cover debt maturities through 2013.

Crestview

43

HIGHLY CONFIDENTIAL